# EXHIBIT 1

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Justyn Keene | 804 W 57th Aveune, | | Anchorage | AK | 99518 | 7/1/2024 |
| Charles Allen | 5125 Silver Salmon Drive, Apt 27 | | Kenai | AK | 99611 | 6/11/2024 |
| Kathryn Kolp | 345 E LUTHER AVE | | Wasilla | AK | 99654 | 5/10/2024 |
| Bae Black | 1010 E 10TH AVE | | Anchorage | AK | 99501 | 5/1/2024 |
| Christal David | 42191 SALAMATOF DR | | Soldotna | AK | 99669 | 5/1/2024 |
| nicole kneale | PO BOX 873664 | | Wasilla | AK | 99687 | 4/1/2024 |
| Kevin Morley | 1214 WATER ST | | Ketchikan | AK | 99901 | 4/1/2024 |
| James Weber | 818 Smokey Bay Way | 116 | HOMER | AK | 99603 | 3/15/2024 |
| Kenneth Wallace | 9314 Nengqerralria Dr | | Bethel | AK | 99559 | 3/15/2024 |
| Mark L Kocinski Jr | 11331 PYRAMID DR | APT 32 | ANCHORAGE | AK | 99516 | 2/15/2024 |
| Ituomanu Patea | 425 E 16TH AVE | APT 1 | Anchorage | AK | 99501 | 1/15/2024 |
| Connor Orr | 3831 Dunwale Circle | | Anchorage | AK | 99516 | 11/15/2023 |
| rosie smith | 29443 LAWING DR | | Seward | AK | 99664 | 10/1/2023 |
| STANLEY SOLSKI | 721 GAFFNEY RD | | Fairbanks | AK | 99701 | 9/15/2023 |
| Tera Bowers | 38645 S RUBY CIR | | Soldotna | AK | 99669 | 9/1/2023 |
| MICAH CLUM | 433 LYNNWOOD DR | | Anchorage | AK | 99518 | 8/1/2023 |
| Cherol Hegge | 19008 CHRYSTAL ISLAND DR | | Eagle River | AK | 99577 | 8/1/2023 |
| Judith A Odhner | PO BOX 176 | | MOOSE PASS | AK | 99631 | 7/15/2023 |
| Charlie Burgess | PO BOX 22169 | | Juneau | AK | 99802 | 7/1/2023 |
| Tamara Grondin | 100 W VINCENT CIR | APT 5 | Wasilla | AK | 99654 | 5/1/2023 |
| Jose Rodriguez | PO BOX 240914 | | Anchorage | AK | 99524 | 4/15/2023 |
| William Biondo | 37432 MIDWAY DR | suit 1400 | STERLING | AK | 99672 | 2/15/2023 |
| Nadezhda Girich | PO BOX 879585 | | Wasilla | AK | 99687 | 2/15/2023 |
| Jacqueline Nelson | 347 N PARK ST | APT D | Anchorage | AK | 99508 | 2/1/2023 |
| Abby Kirsch | 7351 West Captain Hook Drive | | JUNEAU | AK | 99801 | 1/15/2023 |
| Clovis Kingsley Jr | PO BOX 447 | | Pilot Point | AK | 99649 | 1/15/2023 |
| Josephine Dasalla | 2341 IRONTREE PL | APT 15 | ANCHORAGE | AK | 99508 | 2/1/2023 |
| Liam P Andrews | 2302 JEFFERSON AVE | | Anchorage | AK | 99517 | 1/1/2023 |
| Saleewan Utaiarjharn | 8081 BERRY PATCH DR | | Anchorage | AK | 99502 | 1/1/2023 |
| Lawrence M Jones Jr | 7815 EASTBROOK DR | | Anchorage | AK | 99504 | 1/1/2023 |
| Derek Washington | 99 KIM LN | | Russellville | AL | 35654 | 6/21/2024 |
| Christopher Messick | 610 E ELM ST | | Troy | AL | 36081 | 6/15/2024 |
| William Clifford Beddingfield | 301 STERLING OAKS DR | | Birmingham | AL | 35244 | 7/1/2024 |
| Marvin Billups | 4206 26TH ST | | Tuscaloosa | AL | 35401 | 5/15/2024 |
| Nicole Moore | 326 WOODBURY DR | | Sterrett | AL | 35147 | 5/15/2024 |
| Antonio Williams | 4554 Cantedury Lane | | Birmingham | AL | 35215 | 5/15/2024 |
| Leah Bishop | 22 BRIAR LN | | Arab | AL | 35016 | 5/15/2024 |
| Hillary Hughes | 1001 RED ROCK RDG | | Prattville | AL | 36067 | 2/15/2024 |
| Kameron Jimmerson | 610 S RIVER ST | | Centre | AL | 35960 | 2/1/2024 |
| Ryan A Davis | 44 EVANS DR | | Montgomery | AL | 36108 | 1/1/2024 |
| Elizabeth Creed | PO BOX 373 | | Wedowee | AL | 36278 | 12/1/2023 |
| Jennifer Byess | 115 JUNE ST | | Albertville | AL | 35950 | 12/1/2023 |
| Minette Henson | 317 W CAHABA AVE | | Linden | AL | 36748 | 12/15/2023 |
| juan hough | 6929 67TH ST S | | Birmingham | AL | 35212 | 11/15/2023 |
| Cameron Gilbert | 1164 RIPLEY RD | | Carbon Hill | AL | 35549 | 9/1/2023 |
| Christopher D Milton | 212 KINGSWOOD RD | | Montgomery | AL | 36108 | 8/15/2023 |
| Charlotte Bradley | 1818 CUMBERLAND AVE SW | | Decatur | AL | 35603 | 7/15/2023 |
| Tung Pham | 1018 VALLEY CREST DR | | Birmingham | AL | 35226 | 7/15/2023 |
| Carlos Morales Pano | 105 CHASE PLANTATION PKWY | | HOOVER | AL | 35244 | 7/1/2023 |
| Heather W Aldridge | 2004 STODDARD DR | | Florence | AL | 35630 | 6/1/2023 |
| Janet Maida | 125 HOLCOMBE DR | | Gadsden | AL | 35901 | 5/1/2023 |
| Jesse Walden | 7130 BOGGAN LEVEL RD | | Andalusia | AL | 36420 | 5/1/2023 |
| Jonathan Nord | 979 ST MARYS RD | | Marion Junction | AL | 36759 | 4/15/2023 |
| Angela Buckelew | 8335 AL HIGHWAY 75 | | Horton | AL | 35980 | 4/15/2023 |
| David T Foster | 21 INDIANWOOD DR | | Pelham | AL | 35124 | 4/15/2023 |
| Bobby Adams | 1328 MILL CREEK RD | | Falkville | AL | 35622 | 3/1/2023 |
| Dora Cartwright | 427 N EDGEMONT CIR NW | | Huntsville | AL | 35811 | 2/1/2023 |
| Cameron D Brooks | 1400 COUNTY ROAD 1422 | | Cullman | AL | 35058 | 1/15/2023 |
| Lauren Grisham | 366 KINGSTON CIR | | BIRMINGHAM | AL | 35211 | 1/15/2023 |
| Sharon Reynolds | 10151 THORNBURY LOOP | | Mobile | AL | 36695 | 1/15/2023 |
| Elaheh Saeidi | 3107 JAMES MADISON DR E | | Mobile | AL | 36693 | 1/15/2023 |
| David williams | 111 LEE ROAD 2020 | | Phenix City | AL | 36867 | 1/1/2023 |
| Dawn Reed | 21093 COUNTY ROAD 87 | | Robertsdale | AL | 36567 | 1/1/2023 |
| Matthew Mcintosh | 4260 LUMSDEN BATTERY CIR W | | Mobile | AL | 36619 | 12/15/2022 |
| Brian k Mcintosh | 4260 LUMSDEN BATTERY CIR W | | Mobile | AL | 36619 | 12/15/2022 |
| Rosa Ruiz | 3344 COUNTY ROAD 55 | | Moulton | AL | 35650 | 12/1/2022 |
| Jeffrey J Colburn | 4340 lot 51 pison valley pkwy | | Birmingham | AL | 35215 | 12/1/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lori Forshee | 175 CAPE RD | | Bessemer | AL | 35023 | 12/1/2022 |
| Suzanne Shell | 311 KING DRAKE RD | | Brownsboro | AL | 35741 | 1/1/2023 |
| Lovell Amison | 230 PATRICK ST | | Oxford | AL | 36203 | 11/15/2022 |
| Michelle L Moore | 1905 PEACH ORCHARD RD NW | | Hartselle | AL | 35640 | 10/15/2022 |
| Sonya Burrow | 100 KEITHLEA CV | | Beebe | AR | 72012 | 5/15/2024 |
| Kyle Maxcy | 1800 KELLY DR | | Jacksonville | AR | 72076 | 4/15/2024 |
| Kristen Hodges | 327 SW 4TH ST | | Bentonville | AR | 72712 | 4/4/2024 |
| Vernon Marsolf | 21134 HIGHWAY 14 | | Mountain View | AR | 72560 | 3/28/2024 |
| Anderson carranza | 36 W VILLENA DR | | Hot Springs Village | AR | 71909 | 3/1/2024 |
| Kathleen Caldarera | 3309 Mooring Point | | Fort Smith | AR | 72903 | 3/1/2024 |
| Iesha Williams | 9724 MERLOT LN | | North Little Rock | AR | 72118 | 2/15/2024 |
| Lana Hughes | 5931 REES RD | APT 195 | Jonesboro | AR | 72401 | 12/15/2023 |
| AMANDA BROWN | 24 MARTIN CUTOFF RD W | | Quitman | AR | 72131 | 12/1/2023 |
| William Johnson | 3601 REYNOLDS PARK RD | | Paragould | AR | 72450 | 11/15/2023 |
| LESLIE WELBORN | 12231 W HIGHWAY 72 | | Bentonville | AR | 72712 | 12/1/2023 |
| Brandy Y Tippie | 265 NEW LIGHT RD | | Monticello | AR | 71655 | 10/15/2023 |
| Ronald Albright | 10 CHEVIOT CIR | | BELLA VISTA | AR | 72715 | 9/1/2023 |
| Nicole Jones | PO BOX 153 | | Emmet | AR | 71835 | 8/15/2023 |
| James D Collins | 298 E ROBINSON ST | | Bay | AR | 72411 | 7/1/2023 |
| Alleasa Stapleton | 424 Little Blakley Creek Cutoff | | Jessieville | AR | 71949 | 6/1/2023 |
| Victor Ippolito | 34 CLUB CIR | | Sherwood | AR | 72120 | 4/1/2023 |
| Alexis Williams | 2001 E 6TH ST | | LITTLE ROCK | AR | 72202 | 2/15/2023 |
| Houston Thompson | 155 highway 89 n | | DE WITT | AR | 72042 | 1/15/2023 |
| Tim Allmond | PO BOX 63 | | Bryant | AR | 72089 | 1/15/2023 |
| Teresa L Wiley | 61 VALLEY OAK DR | | MAYFLOWER | AR | 72106 | 1/1/2023 |
| Steven J Friese | 100 MAKAHA PT | | Hot Springs National Park | AR | 71913 | 1/1/2023 |
| Martinus Zebua | 400 S DONAGHEY AVE | APT 18 | CONWAY | AR | 72034 | 11/15/2022 |
| Greg Fox | 270 SPARLING RD | | Hot Springs National Park | AR | 71913 | 11/15/2022 |
| Eric Yagla | 7502 E 24TH ST | | Tucson | AZ | 85710 | 7/1/2024 |
| Sabrina Moore | 454 W HESS AVE | | Coolidge | AZ | 85128 | 6/1/2024 |
| Cynthia Palm | 3706 INDIAN HILLS DR | | Lake Havasu City | AZ | 86406 | 6/1/2024 |
| Catharina Strauss | 1626 ANGUS PL | | Chino Valley | AZ | 86323 | 3/29/2024 |
| John Garra | 7449 E CALLE LA VEGA | | Tucson | AZ | 85710 | 4/1/2024 |
| VERONICA BALDERAS | 14529 W OXFORD PLACE | | Surprise | AZ | 85379 | 3/1/2024 |
| Hawi Seifu | 11924 W WINDROSE DR | | El Mirage | AZ | 85335 | 3/1/2024 |
| Beth Penny | 3300 E BROADWAY RD | LOT 193 | Mesa | AZ | 85204 | 3/1/2024 |
| Charlie W Huff | 6610 E UNIVERSITY DR | UNIT 49 | MESA | AZ | 85205 | 3/1/2024 |
| Jose Luis Manzo III | 17171 W THOUSAND OAKS ST | | Surprise | AZ | 85388 | 3/1/2024 |
| Andrew Bruck | 9315 S BALA DR | | Tempe | AZ | 85284 | 2/1/2024 |
| Estevan Alvarez | 182 63 West Pinnacle Peak rd | | Surprise | AZ | 85387 | 1/1/2024 |
| Christopher Gromek | 1793 W SAN ANGELO ST | | Gilbert | AZ | 85233 | 1/1/2024 |
| Keith Hughes | 411 N KYRENE RD | APT 161 | Chandler | AZ | 85226 | 12/1/2023 |
| Marissa Salgado | 26835 N 73RD WAY | | Scottsdale | AZ | 85266 | 1/1/2024 |
| Frank Pellegrino | 5228 E TAYLOR ST | | Phoenix | AZ | 85008 | 12/1/2023 |
| Alberto Munnigh | 500 E PLACITA COSTANA | | Sahuarita | AZ | 85629 | 12/1/2023 |
| Loyal Baker | 5550 N LAK A YUCCA RD | | Tucson | AZ | 85743 | 11/15/2023 |
| April J Eaton | 2354 S WYCLIFF CIR | | Mesa | AZ | 85210 | 11/15/2023 |
| Karly Sanborn | 9595 E THUNDERBIRD RD | | Scottsdale | AZ | 85260 | 11/1/2023 |
| Arturo Guillermo | 26 E County 18th St | | Yuma | AZ | 85365 | 11/1/2023 |
| Franklin Calsbeek | 2422 W MONET WAY | | Tucson | AZ | 85741 | 10/1/2023 |
| Joshua L Edwards | 4969 N CAMINO ANTONIO | | Tucson | AZ | 85718 | 10/1/2023 |
| Aidan Dunn | 203 S SPRING ST | | Flagstaff | AZ | 86001 | 9/1/2023 |
| Valerie J Packard | 14048 N SHEFFIELD CT | | Fountain Hills | AZ | 85268 | 9/1/2023 |
| Kevin Matykiewicz | 4613 S LOS FELIZ DR | | Tempe | AZ | 85282 | 8/1/2023 |
| CANDACE HAVEN | 711 W NEBRASKA ST | | Tucson | AZ | 85706 | 8/1/2023 |
| Suzanne Dameron | 22150 N TRIPLE J LN | | Paulden | AZ | 86334 | 8/1/2023 |
| Kathy Sawitskas | 8955 W TONY CT | | Peoria | AZ | 85382 | 8/1/2023 |
| ANH NGUYEN | 1660 BRILL WAY | | BULLHEAD CITY | AZ | 86442 | 8/1/2023 |
| Richard J Aragon | 3810 W IRONWOOD HILL DR | | Tucson | AZ | 85745 | 8/1/2023 |
| William Mitchell | 49137 W WILDWOOD RD | | Maricopa | AZ | 85139 | 7/1/2023 |
| Alex Marks | 32615 N NORTH VALLEY PKWY | APT 371 | PHOENIX | AZ | 85085 | 7/1/2023 |
| Benjamin Barnes | 235 N 22ND PL | UNIT 525 | Mesa | AZ | 85213 | 7/1/2023 |
| Robert Vasquez | 1622 E CAMPBELL AVE | Apt B | Phoenix | AZ | 85016 | 6/1/2023 |
| Sharon Sorensen | 455 West Consel | Unit 130 | TUCSON | AZ | 85705 | 6/1/2023 |
| Maid Karic | 16001 W MERCER LN | | Surprise | AZ | 85379 | 5/1/2023 |
| Francisco Beltran | 1011 W PICCADILLY RD | | Phoenix | AZ | 85013 | 5/1/2023 |
| Ron Edward | 22432 N 48TH ST | | Phoenix | AZ | 85054 | 4/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Agilio E Sanchez | 4235 N 35TH AVE | APT 215 | Phoenix | AZ | 85017 | 3/1/2023 |
| Ronya Saad | 7215 E NORTHRIDGE ST | | Mesa | AZ | 85207 | 2/1/2023 |
| Yolanda Bathan | 6333 W SONOMA WAY | | Florence | AZ | 85132 | 2/1/2023 |
| James D Pulley | 13807 N 30TH ST | | Phoenix | AZ | 85032 | 2/1/2023 |
| Tanner Smith | 2362 W IVAR RD | | Queen Creek | AZ | 85142 | 2/1/2023 |
| LISA MARCHI | 15501 W CORAL POINTE DR | | Surprise | AZ | 85374 | 2/1/2023 |
| Cristina DiMarco | 16243 N 27TH ST | | PHOENIX | AZ | 85032 | 2/1/2023 |
| Ryan Jacobsen | 29577 N 131ST DR | | Peoria | AZ | 85383 | 1/1/2023 |
| Gracelle Quindara | 9201 N 83RD AVE | UNIT 3016 | Peoria | AZ | 85345 | 1/1/2023 |
| Lisa A Beauchamp | 14759 N 182ND AVE | | Surprise | AZ | 85388 | 1/1/2023 |
| Scott Ransom | PO BOX 3290 | | Carefree | AZ | 85377 | 1/1/2023 |
| Stephen W Granger | 911 E COUNTRY GABLES DR | | Phoenix | AZ | 85022 | 12/1/2022 |
| Blake DeBusk | 1216 E VISTA DEL CERRO DR | APT 1033N | Tempe | AZ | 85281 | 12/1/2022 |
| Sarah E Granger | 911 E COUNTRY GABLES DR | | Phoenix | AZ | 85022 | 12/1/2022 |
| Roxana S Brown | 412 CANCUN CT | | Rio Rico | AZ | 85648 | 1/1/2023 |
| William E Williams | 6225 W PARADISE LN | | Glendale | AZ | 85306 | 1/1/2023 |
| Selme Povadora | 3003 W ROYAL COPELAND DR | | Tucson | AZ | 85745 | 1/1/2023 |
| Sheri Wardle | 3301 VITOBELLO WAY | | Kingman | AZ | 86401 | 12/1/2022 |
| Kirk Williams | 2644 PEGASUS RANCH RD | | Bullhead City | AZ | 86429 | 1/1/2023 |
| Tina Bockstahler | 333 LOWER ELGIN RD | | Elgin | AZ | 85611 | 12/1/2022 |
| Esther Fitzpatrick | 1606 N RICHEY BLVD | | Tucson | AZ | 85716 | 11/1/2022 |
| Nam Huynh | 9417 West Orgeon Ave | | Glendale | AZ | 85305 | 11/1/2022 |
| Carlos Garcia | 2350 S COLEMAN ST | | Bisbee | AZ | 85603 | 11/1/2022 |
| Enrique Valdez | 235 W SOUTHERN AVE | LOT 80 | Mesa | AZ | 85210 | 10/15/2022 |
| James Dorris | PO BOX 815 | | Ione | CA | 95640 | 9/15/2024 |
| Rosario Sasi | 16826 SENDERO DEL CHARRO | | Riverside | CA | 92504 | 9/15/2024 |
| Juan Santana | 310 ROSE ST | | Bishop | CA | 93514 | 9/1/2024 |
| Spair Cohen | 12261 OXNARD ST | | North Hollywood | CA | 91606 | 9/1/2024 |
| Dusica Vujosevic | 11744 DARLINGTON AVE | | Los Angeles | CA | 90049 | 9/1/2024 |
| Randy Sauder | 309 S FOOTHILL BLVD | | Cloverdale | CA | 95425 | 9/1/2024 |
| Rasmus Williams | 3359 WIND CHIME LN | | Perris | CA | 92571 | 8/15/2024 |
| Ghazala Trotter | 1851 VIA ARACENA | | CAMARILLO | CA | 93010 | 8/6/2024 |
| Farland H Chang | 12 SOLSTICE | | Irvine | CA | 92602 | 8/1/2024 |
| Oscar Perez Flores | 3 VIA MARIPOSA | | Rancho Santa Margarita | CA | 92688 | 8/1/2024 |
| Ryan Smith | 1708 LANDING DR | | Vista | CA | 92081 | 8/1/2024 |
| Andre Ashman | 36 COTTAGE LN | | Walnut Creek | CA | 94595 | 7/15/2024 |
| Hatem Attia | 4264 POWELL WAY | UNIT 103 | Corona | CA | 92883 | 7/15/2024 |
| Jason Abbott | 41900 C ST | | Murrieta | CA | 92562 | 7/1/2024 |
| Aurea Sabordo | 24081 HOLLYOAK APT 8 | | Aliso Viejo | CA | 92656 | 7/1/2024 |
| Richard Raught | 39907 PENINA WAY | | Palmdale | CA | 93551 | 7/1/2024 |
| Krystle Franklin | 13711 SUNRISE ST | | Fontana | CA | 92336 | 7/1/2024 |
| Nick Allen | 69 Tower Ave. | | Porterville | CA | 93257 | 6/22/2024 |
| Amy Perez | 2320 W WELDON AVE | | Fresno | CA | 93705 | 6/22/2024 |
| Craig Winczekski | 73585 Algonquin Place, | | Thousand Palms | CA | 92276 | 7/1/2024 |
| Christopher M Thompson | 600 S BURNSIDE AVE | APT 5 | Los Angeles | CA | 90036 | 6/20/2024 |
| George Griffith | 6020 LA PRADA ST | | Los Angeles | CA | 90042 | 7/1/2024 |
| Justin Wheeler | 9465 MOUNTAIN VIEW DR | | Atascadero | CA | 93422 | 7/1/2024 |
| Earl Boiko | 5734 aberdeen dr | | Yucca Valley | CA | 92284 | 6/15/2024 |
| Avila Wells | 299 CARMEL AVE APT G53 | | MARINA | CA | 93933 | 6/15/2024 |
| Aris Arroyo | 9835 MIRA LEE WAY | APT 31513 | San Diego | CA | 92126 | 6/15/2024 |
| James Rohland | 11840 MAGNOLIA BLVD | | Valley Village | CA | 91607 | 6/14/2024 |
| Alvaro Gomez Jr | 3921 EDITH LN | | Bakersfield | CA | 93304 | 6/15/2024 |
| Evelyn Kuepper | 801 LAS LOMAS AVE | | Pacific Palisades | CA | 90272 | 6/15/2024 |
| Trace Barney | 1730 29TH ST | | San Diego | CA | 92103 | 6/15/2024 |
| Jesus Mendoza | 2408 W SWIFT AVE | | Fresno | CA | 93705 | 6/6/2024 |
| Lorena Delgado | 1334 L ST | | Newman | CA | 95360 | 6/15/2024 |
| Chenaie Cohen | 21715 ENTRADO DR | | Topanga | CA | 90290 | 6/1/2024 |
| Baltazar Magdirilla | 600 W SHERYL CIR | | Carson | CA | 90745 | 6/1/2024 |
| Apurvi Shirbur | 18402 KRAMERIA AVE | | Riverside | CA | 92508 | 6/1/2024 |
| Vance Pope | 409 61ST ST | | San Diego | CA | 92114 | 5/31/2024 |
| Amy Chui | 343 GOLD MINE DR | | San Francisco | CA | 94131 | 6/1/2024 |
| Ayla Garcia | 1743 FABIAN DR | | San Jose | CA | 95124 | 5/30/2024 |
| Claudia Ramirez | 33365 WISCONSIN ST | | ACTON | CA | 93510 | 5/30/2024 |
| Maria Malik | 7725 GATEWAY | UNIT 3507 | Irvine | CA | 92618 | 5/29/2024 |
| Fermin Betancourt | 7311 La Macha Ct Apt c | | Huntington Beach | CA | 92647 | 5/22/2024 |
| Miguel Lara | 77405 MICHIGAN DR | | PALM DESERT | CA | 92211 | 6/1/2024 |
| Dean garcia | 19901 ACRE ST | | Northridge | CA | 91324 | 5/18/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Marri-Ann Walker | 17850 Vantine St | | OAKDALE | CA | 95361 | 5/17/2024 |
| Samuel Grijalva | 1841 E PANAMA LN | | Bakersfield | CA | 93307 | 6/1/2024 |
| Robert Hartman | 5613 RUBY PL | | Torrance | CA | 90503 | 6/1/2024 |
| Manuel Ibarra | 1029 ZAPATA STREET | | Calexico | CA | 92231 | 5/16/2024 |
| Brent Feller | 1499 ARUBA CT | | Pomona | CA | 91768 | 5/15/2024 |
| Sean Mcguire | 1325 HARMONY WAY | | Torrance | CA | 90501 | 5/15/2024 |
| Jaime Reyes | 53016 BELLE ISIS CT | | Lake Elsinore | CA | 92532 | 5/14/2024 |
| Rebecca ramiento | 31891 MACAWS CT | | Temecula | CA | 92592 | 5/15/2024 |
| Ayrton Galvez | 733 MILES CIR | | Corona | CA | 92879 | 5/15/2024 |
| Joshua Riviera | 16450 FRONTAGE RD | SPC 1 | EDWARDS | CA | 93523 | 5/11/2024 |
| George Fernandez | 245 E 34TH ST | | San Bernardino | CA | 92404 | 5/15/2024 |
| Micheal Lovely | 485 CABRILLO ST | | Costa Mesa | CA | 92627 | 5/10/2024 |
| DEBORAH QUINN | 1805 WEST ST | | Hayward | CA | 94545 | 5/10/2024 |
| Heather Crosson | 2001 NICHOLS CANYON RD | | Los Angeles | CA | 90046 | 5/10/2024 |
| CLAUDETTE MAYFIELD | 2750 WINDSOR AVE | | Altadena | CA | 91001 | 5/15/2024 |
| Hailey Fulcomer | 645 RIVERSTONE LN | APT 136 | Oak Park | CA | 91377 | 5/15/2024 |
| Madeleine Rizo | 14714 WINNIPEG CIR | | Fontana | CA | 92336 | 5/15/2024 |
| Dieon Lucious | 66600 BUENA VISTA AVE | | Desert Hot Springs | CA | 92240 | 5/8/2024 |
| Jeremy Villegas | PO BOX 865 | | Littlerock | CA | 93543 | 5/15/2024 |
| Charles Mayfield | 2750 WINDSOR AVE | | Altadena | CA | 91001 | 5/15/2024 |
| Kevin N Rogers | 10765 AUVERNAT DR | | RANCHO CORDOVA | CA | 95670 | 5/6/2024 |
| Ivan Mahendra | 215 CLOGSTON DR | | La Puente | CA | 91746 | 5/15/2024 |
| Maria Lara | 1297 YUKON AVE | | Perris | CA | 92571 | 5/15/2024 |
| Javin Mcgroarty | 4434 MOORPARK WAY | | North Hollywood | CA | 91602 | 5/3/2024 |
| Inger Keyes | 6472 HUGHES DR | | Huntington Beach | CA | 92647 | 5/1/2024 |
| Linda Meacham | 33916 AVENUE H | | Yucaipa | CA | 92399 | 5/1/2024 |
| Joselie Gumamit | 12835 THORNBURY LN | | Eastvale | CA | 92880 | 5/1/2024 |
| Yesehak Girma | 17109 JANELL AVE | | Cerritos | CA | 90703 | 4/30/2024 |
| Maribel Hernandez | 13076 SYCAMORE AVE | APT A | Chino | CA | 91710 | 5/1/2024 |
| Tim Contreras | 209 FLEMING AVE | | VALLEJO | CA | 94590 | 4/27/2024 |
| MELANIE N HEMINGWAY | 6801 VALLEYVIEW DR | APT B | Bakersfield | CA | 93306 | 5/1/2024 |
| Anisha Leshaw | 45445 LORIMER AVE | | Lancaster | CA | 93534 | 4/26/2024 |
| REY ORTEGA | 32053 AVENUE E | | Yucaipa | CA | 92399 | 5/1/2024 |
| Eddie Williams | 25628 ALICANTE DR | | Valencia | CA | 91355 | 4/25/2024 |
| Bryce Chrisakis | 1759 COCHRAN ST | | Simi Valley | CA | 93065 | 5/1/2024 |
| Yvonne Chase | 3615 BLUE GUM DR | | Yorba Linda | CA | 92886 | 5/1/2024 |
| Larry Stiff | 1328 JEAN AVE | | Redlands | CA | 92374 | 5/1/2024 |
| Marc DelPrete | 5371 HUNTLEY AVE | | Garden Grove | CA | 92845 | 4/20/2024 |
| Sara Lewis | 21906 GAPATUL LANE | | ALPINE | CA | 91901 | 5/1/2024 |
| Jean Winslow | 1537 ORCHARD LN | | Julian | CA | 92036 | 5/1/2024 |
| Tobin Dorn | 7 LAFAYETTE CT | | Manhattan Beach | CA | 90266 | 5/1/2024 |
| Alain Serge Dimene Foti | 2205 PERKINS LN | APT C | Redondo Beach | CA | 90278 | 5/1/2024 |
| Montelongo Jill | 8852 LINDELL AVE | APT 3 | Downey | CA | 90240 | 5/1/2024 |
| Marisa H Cho | 1282 PEBBLE DR | | Harbor City | CA | 90710 | 5/1/2024 |
| JACQUELINE O'CONNOR | 309 N DILLON ST | APT 314 | Los Angeles | CA | 90026 | 4/17/2024 |
| Sabrina Bahadori | 340 RITCH ST | UNIT 6 | San Francisco | CA | 94107 | 4/14/2024 |
| Theresa Langholff | 6326 ALMADEN WAY | | Livermore | CA | 94551 | 5/1/2024 |
| Lynne Gates | 1 CHESHIRE CT | | Laguna Niguel | CA | 92677 | 4/15/2024 |
| Lori Fratis | 3032 PARKHAM DR | | Roseville | CA | 95747 | 4/11/2024 |
| Isiah Jackson | 1656 VENICE CIR | | Stockton | CA | 95206 | 4/11/2024 |
| Tuan Tran | 1800 TUSCANY DR | | Yuba City | CA | 95993 | 4/15/2024 |
| Jared Smith | 5810 W VINE AVE | | Visalia | CA | 93291 | 4/11/2024 |
| Nicholas Brenock | 635 N BERENDO ST | | Los Angeles | CA | 90004 | 4/15/2024 |
| NANCY ROJAS | 516 Yellow St Ct | | Petaluma | CA | 94954 | 4/10/2024 |
| Yessenia Alvarez | 4817 AZUSA CANYON RD | | Baldwin Park | CA | 91706 | 4/15/2024 |
| Timonthy Smith | 50 Tunnel Street | | Los Angeles | CA | 90001 | 4/15/2024 |
| Charlene Johnson | 2911 OAKSEY WAY | | Antelope | CA | 95843 | 4/7/2024 |
| Lalaine Bruno | 16750 COYOTE BUSH DR | UNIT 60 | San Diego | CA | 92127 | 4/15/2024 |
| SANDY CORDERO | 3876 3RD AVE | | Los Angeles | CA | 90008 | 4/15/2024 |
| Amy Guiles | 17497 GREENRIDGE RD | | Hidden Valley Lake | CA | 95467 | 4/4/2024 |
| Mary Jane Mclelland | 500 GEORGIAN RD | | La Canada Flintridge | CA | 91011 | 4/3/2024 |
| ANGELA MORENO | 4020 MCARTHUR RD | | Riverside | CA | 92503 | 4/3/2024 |
| Maria Carmona | 6130 CAMINO REAL | SPC 138 | Jurupa Valley | CA | 92509 | 4/2/2024 |
| MADYLIN E ROONEY WILKINSON | 6031 CHESHIRE WAY | | Citrus Heights | CA | 95610 | 4/1/2024 |
| Robert Smith | 1601 WENDY MARIE CT | | Ramona | CA | 92065 | 4/1/2024 |
| Minh Tran | 1875 SAMUEL JAMES CT | | Yuba City | CA | 95993 | 4/1/2024 |
| Regina Jiganti | 942 LAKE ST | APT B | Venice | CA | 90291 | 5/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lindsey Greenhalge | 39780 RANCHO CHAPPARAL LN | | Murrieta | CA | 92562 | 3/27/2024 |
| Juan Munoz | 6125 WOODWARD AVE | | Maywood | CA | 90270 | 4/1/2024 |
| Ray Quimiro | 8736 LYNDORA ST | | Downey | CA | 90242 | 4/1/2024 |
| David Estrada | 6124 CORSICA CIR | | Long Beach | CA | 90803 | 4/1/2024 |
| My H Dinh | 1001 S MAIN ST | J306 | Milpitas | CA | 95035 | 4/1/2024 |
| Johnny McCullar | 650 E BONITA AVE | APT 1206 | San Dimas | CA | 91773 | 4/1/2024 |
| Eric Lee | 35 CAINE AVE | | San Francisco | CA | 94112 | 4/1/2024 |
| Shannon N Weeks | 4178 BALBOA WAY | | San Diego | CA | 92117 | 4/1/2024 |
| Pamela Curry | 4510 MELODY DR | 7 | Concord | CA | 94521 | 4/1/2024 |
| Larry S Whittington | 302 10TH AVE | | Santa Cruz | CA | 95062 | 4/1/2024 |
| Sue Nonemaker | 1796 Stone Hill Drive | | Winnetka | CA | 91306 | 3/15/2024 |
| Alexander Stoner | 912 MARIETTA ST | | Los Angeles | CA | 90011 | 3/15/2024 |
| Albert Cato | 209 S LOS ANGELES AVE | | Stockton | CA | 95203 | 3/15/2024 |
| CONRAD A HOFSTEDT | 34966 HOLLYOAK WAY | | Yucaipa | CA | 92399 | 3/15/2024 |
| dawn R clark | 215 CLEVENGER AVE | | Simi Valley | CA | 93065 | 3/15/2024 |
| Nayra De Baca | 1021 CAMINO ATAJO | | Chula Vista | CA | 91910 | 3/15/2024 |
| CAROLINA DUNCAN PAGE | 640 E 15TH ST | | Oakland | CA | 94606 | 3/15/2024 |
| Jason Y Chung | 301 SNOW EGRET DR | | Vacaville | CA | 95687 | 3/15/2024 |
| Jacqueline Fuentes-Chang | 3290 W ASHLAN AVE | APT 162 | Fresno | CA | 93722 | 3/15/2024 |
| Randy W O'Neill | 39871 MCARTHUR RD | | Fall River Mills | CA | 96028 | 3/15/2024 |
| John Peters | 29752 MELINDA RD | APT 937 | Rancho Santa Margarita | CA | 92688 | 4/1/2024 |
| Maureen M Messina | 75424 RIVIERA DR | | Indian Wells | CA | 92210 | 3/15/2024 |
| Brittany R Millas | 11604 SAGEWOOD DR | | Moorpark | CA | 93021 | 3/15/2024 |
| Jackson Rockmael | 1483 CAMPUS DR | | Berkeley | CA | 94708 | 3/1/2024 |
| Marianne Hudson | 12740 GATEWAY PARK RD | APT 237 | POWAY | CA | 92064 | 3/1/2024 |
| Zhang Yuan Zhao | 635 MC CARTHY WAY | APT BSR 0218 | LOS ANGELES | CA | 90089 | 3/1/2024 |
| Alyssa Lucero | 1176 N EASTBURY AVE | | Covina | CA | 91722 | 3/1/2024 |
| ALESSANDRA ALMAZAN | 1370 TRANCAS ST | | Napa | CA | 94558 | 3/1/2024 |
| Melanie Auker | 530 FRANCISCO ST | | San Francisco | CA | 94133 | 3/1/2024 |
| Negin Zand | 105 S DOHENY DR | APT 206 | Los Angeles | CA | 90048 | 3/1/2024 |
| Cassy J Henry | 2707 MATHEWS AVE | UNIT A | Redondo Beach | CA | 90278 | 3/1/2024 |
| Jae So | 6141 THORNTON AVE | APT A | Newark | CA | 94560 | 3/1/2024 |
| Abygale C Noble | 2040 FAIR PARK AVE | APT 406 | Los Angeles | CA | 90041 | 3/1/2024 |
| Zhongyu jiang | 8052 HORIZONS CT | | Pleasanton | CA | 94588 | 3/1/2024 |
| Eduardo Gomez | 14130 Cresenta Way | | Rancho Cucamonga | CA | 91739 | 3/1/2024 |
| Bryan Keller | 2957 GLOBE AVE | | Thousand Oaks | CA | 91360 | 3/1/2024 |
| Jordan B Hamada | 24972 CAMBERWELL ST | | Laguna Hills | CA | 92653 | 3/15/2024 |
| Norman Pettiford | 4071 W 21 St | | Los Angeles | CA | 90018 | 3/1/2024 |
| Melinda Neal | 901 SILVER AVE | | San Francisco | CA | 94134 | 3/1/2024 |
| Nicholaus barber | 8164 mesa oklahma | | Citrus Heights | CA | 95610 | 2/15/2024 |
| Ronald Beardsley | 2732 MORRIS AVE | | CLOVIS | CA | 93611 | 2/15/2024 |
| Elijah Neely | 745 N FOWLER AVE | APT 214 | Clovis | CA | 93611 | 2/15/2024 |
| Yarazeth Ledezma | 5831 EVENING SKY DR | | Simi Valley | CA | 93063 | 3/15/2024 |
| Donna Veitenheimer Corn | 9320 CANYON OAK RD | | Salinas | CA | 93907 | 2/15/2024 |
| James Rogers | 1255 CRESTWOOD DR | | Big Bear City | CA | 92314 | 2/15/2024 |
| Eric Hill | 7724 GINGERBLOSSOM DR | | Citrus Heights | CA | 95621 | 3/1/2024 |
| Jim Meron | 9542 windrose lain | | Granite Bay | CA | 95746 | 2/15/2024 |
| Erica Bartlett | 12361 4TH ST | SPC 48 | Yucaipa | CA | 92399 | 2/15/2024 |
| BRIGETTE E WILBUR | 4515 IVY LN | | Rocklin | CA | 95677 | 2/15/2024 |
| Alexandra Dell'oliver | 111 GREENVIEW DR | | Boulder Creek | CA | 95006 | 2/15/2024 |
| Andrea Brady | 1143 SPARROW LAKE RD | | Chula Vista | CA | 91913 | 2/15/2024 |
| Nico R Carpignano | 1932 HARLAN DR | | El Dorado Hills | CA | 95762 | 2/15/2024 |
| Sandra Vega | 26379 FIRST ST | | Bryn Mawr | CA | 92318 | 2/1/2024 |
| Elizabeth Medrano | 2125 BELLAGIO ST | | Delano | CA | 93215 | 2/1/2024 |
| Gloria Huerta | 19048 E ORANGEPATH ST | | Glendora | CA | 91741 | 2/1/2024 |
| Timorei Spaulding | 401 W LA VETA AVE | APT 210 | Orange | CA | 92866 | 2/1/2024 |
| Ivana Mendiola | 78 HARKNESS AVE | APT 7 | Pasadena | CA | 91106 | 2/1/2024 |
| Oliver Parker | 7701 EADS AVE | | La Jolla | CA | 92037 | 2/1/2024 |
| Collins Pendley | 175 PINEWOOD CT | | Calimesa | CA | 92320 | 2/1/2024 |
| Roosevelt Johnson Jr | 2000 LINDEN ST | APT 2 | Oakland | CA | 94602 | 2/1/2024 |
| Elvia Oropeza | 26471 Cotrite AVE | | HEMET | CA | 92545 | 2/1/2024 |
| Lisa Rojas | 9042 MINT AVE | | Fountain Valley | CA | 92708 | 2/1/2024 |
| Paula Hernandez | 1106 CAMINO CORONADO | | Rohnert Park | CA | 94928 | 2/1/2024 |
| Kevin Bowers | 1621 POPPY CIR | | Rocklin | CA | 95765 | 2/1/2024 |
| Maria Enriquez | 6065 FAIRFIELD ST | | Los Angeles | CA | 90022 | 2/1/2024 |
| Helen Turner | 28267 arbon lane | | Lake Arrowhead | CA | 92352 | 2/1/2024 |
| Kyle Henscheid | 16685 WESTFIELD LN | | Huntington Beach | CA | 92649 | 2/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Yasuko Tomita | 1525 S SALTAIR AVE | APT 211 | LOS ANGELES | CA | 90025 | 2/1/2024 |
| Ariella Copeland | 3929 KAREN AVE | | Long Beach | CA | 90808 | 2/1/2024 |
| Elizabeth Venz | 1963 N CAHUENGA BLVD | APT 202 | Los Angeles | CA | 90068 | 2/1/2024 |
| Kenneth Rutner | 2571 42ND AVE | | San Francisco | CA | 94116 | 2/1/2024 |
| Martina Rosales | 5952 LAS VIRGENES RD | APT 707 | Calabasas | CA | 91302 | 2/1/2024 |
| Christopher Ryan | 1424 MORTON CIR | APT A | Claremont | CA | 91711 | 2/1/2024 |
| Javier Espinoza | PO BOX 1836 | | La Mirada | CA | 90637 | 1/15/2024 |
| Andrey Merenovskiy | 2510 164th ST SW, APT #B302 | B302 | FRESNO | CA | 93722 | 1/15/2024 |
| Marcus Rivera | 19891 MEADOWOOD DR | | Jackson | CA | 95642 | 2/1/2024 |
| Scott Nakatani | 47 WINDUBEY CIR | | Sacramento | CA | 95831 | 1/15/2024 |
| Joshua M Boteler | 5643 SONOMA DR | | Pleasanton | CA | 94566 | 1/15/2024 |
| Frank Nitta | 2360 MANGRUM AVE | | Sacramento | CA | 95822 | 1/15/2024 |
| Tiana M Alvizo | 29120 CARILLO CT | | Moreno Valley | CA | 92555 | 1/15/2024 |
| Aaron Shapiro | 6201 LE SAGE AVE | | WOODLAND HILLS | CA | 91367 | 1/15/2024 |
| chris Washington | 1310W W 68TH ST | | Los Angeles | CA | 90044 | 1/15/2024 |
| Mitchell Jauchen | 294 SALISBURY AVE | | Goleta | CA | 93117 | 1/15/2024 |
| Majtabah Walai | 187 BOARDWALK WAY | | Hayward | CA | 94544 | 2/1/2024 |
| Roxanne Teti | 2809 HOLLY RD | | Santa Barbara | CA | 93105 | 2/1/2024 |
| Jacob Rodriguez | 8108 CITY LIGHTS DR | | Aliso Viejo | CA | 92656 | 1/15/2024 |
| Peter Lucas | 7689 MARIPOSA GLEN WAY | | Citrus Heights | CA | 95610 | 1/15/2024 |
| Natalie Lintz Porter | 1662 STAR TULIP ST | | Manteca | CA | 95337 | 1/15/2024 |
| Eric Antol | 954 TEMPERA CT | | Oceanside | CA | 92057 | 1/15/2024 |
| Trevor Deddeh | 4368 Ampudia St | | San Diego | CA | 92103 | 1/15/2024 |
| Jennifer Clarke | 213 DEAN WAY | | Folsom | CA | 95630 | 1/15/2024 |
| Lorraine George | 4513 COVE DR | APT 16 | CARLSBAD | CA | 92008 | 1/15/2024 |
| Arthur Cleveland | 3404 PALOS VERDES DR N | | Palos Verdes Peninsula | CA | 90274 | 1/15/2024 |
| Steven Wong | 547 6TH AVE | | San Francisco | CA | 94118 | 1/15/2024 |
| Adriana Durante | 1113 HILLSIDE BLVD | | South San Francisco | CA | 94080 | 1/15/2024 |
| Corinna Morales | 9064 KERN AVE | APT 102 | GILROY | CA | 95020 | 1/15/2024 |
| Erica Guzman | 5510 SEASONS DR | | Bakersfield | CA | 93313 | 1/15/2024 |
| Brett Keeler | 2000 BROADWAY ST | APT 815 | San Francisco | CA | 94115 | 1/15/2024 |
| Lauren Wood | 5628 cutler rd | | Studio City | CA | 91604 | 1/15/2024 |
| Arlene Nielsen | 9555 FIRESTONE BLVD | APT B | Downey | CA | 90241 | 1/1/2024 |
| Guillermina Lujan | 161 CANDICE AVE | | Parlier | CA | 93648 | 1/1/2024 |
| Raymond Getz | 70 CAMPTON PL | | Laguna Niguel | CA | 92677 | 1/1/2024 |
| Robert Meriales | 379 ALLEGAN CIR | | San Jose | CA | 95123 | 1/1/2024 |
| Janet Garcia | 1390 PELLIER CT | | San Jose | CA | 95121 | 1/1/2024 |
| Sharonann Halverson | 11691 MOHAWK RD | | Apple Valley | CA | 92308 | 1/1/2024 |
| Matthew Goldberg | 3316 GLENHURST AVE | | Los Angeles | CA | 90039 | 1/1/2024 |
| Maria Figueroa | 104 TYLER ST | | Taft | CA | 93268 | 1/1/2024 |
| Joanna Karlinsky | 725 OAK ST | | San Francisco | CA | 94117 | 1/1/2024 |
| Linda Monahan | 18032 LEMON DR | C | Yorba Linda | CA | 92886 | 1/1/2024 |
| Kevin Ballard | 20881 MUSKET WAY | | Cottonwood | CA | 96022 | 1/1/2024 |
| Mirna Martinez | 9207 STOAKES AVE | | Downey | CA | 90240 | 1/1/2024 |
| TAMMY RODARTE | PO BOX 78383 | | Corona | CA | 92877 | 1/1/2024 |
| Veronica Rodriguez | 9767 S LEONARD AVE | | Selma | CA | 93662 | 1/1/2024 |
| Jesus Horta | 11593 HUMBER DR | | Mira Loma | CA | 91752 | 1/1/2024 |
| Samuel Burris | 473 N MEYLER ST | | San Pedro | CA | 90731 | 1/1/2024 |
| DAVID RAYMOND | 28860 RAINTREE LN | | Santa Clarita | CA | 91390 | 1/1/2024 |
| Stephanie J Haley | 631 STONEBRIAR CT | | El Dorado Hills | CA | 95762 | 1/1/2024 |
| Sara Gousheh | 7809 ROESBORO CIR | | Sacramento | CA | 95828 | 1/1/2024 |
| Lisa Nguyen | 111 CHESTNUT ST | | San Francisco | CA | 94111 | 1/1/2024 |
| Kimberly Hawkes | 14057 ESTATE WAY | | Victorville | CA | 92394 | 1/1/2024 |
| Natalia Carapanos | 2829 PRESTWICK CT | | Fairfield | CA | 94534 | 1/1/2024 |
| Christopher Barnes | 3310 N CLAY ST | | Visalia | CA | 93291 | 12/15/2023 |
| Jeffery Petty | 428 SYRAH CT | | El Dorado Hills | CA | 95762 | 12/15/2023 |
| Shaun Robledo | 612 north berdugo rd | | Glendale | CA | 91206 | 12/15/2023 |
| James Perkins | 8245 FLORINTOWN WAY | | Sacramento | CA | 95828 | 12/15/2023 |
| William Mullins | 7045 LAWNWOOD DR | | Sacramento | CA | 95828 | 1/15/2024 |
| Ethan LeValley | 19 MERRYDALE RD | APT 9 | San Rafael | CA | 94903 | 12/15/2023 |
| Marie Angela Bontigao | 21222 DENKER AVE | | Torrance | CA | 90501 | 1/1/2024 |
| Gabriel Gomez | 617 W CAMBRIDGE AVE | | Visalia | CA | 93277 | 12/15/2023 |
| Sara Rasouli | 1028 MARKET ST | APT 617 | San Francisco | CA | 94102 | 12/15/2023 |
| Kellie Chavez | P.O. Box 133 | | Pinon Hills | CA | 92372 | 12/15/2023 |
| Fatmata Acheampong | 4950 VILLA ROYALE WAY | | SACRAMENTO | CA | 95823 | 12/15/2023 |
| Lorena Martin | 1601 BROADWAY | UNIT 502 | San Diego | CA | 92101 | 12/15/2023 |
| RAMON MAROIS | 463 EDWARDS ST | | Winters | CA | 95694 | 12/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Alfred Montaudon | 2054 LUPINE DR | | Willits | CA | 95490 | 1/1/2024 |
| JOSE G RON | 1020 branscomb rd | | Kelseyville | CA | 95451 | 12/15/2023 |
| Maria Toto | 2015 MARK AVE | | Escondido | CA | 92027 | 12/15/2023 |
| Tao Huang | 434 GREENWOOD DR | | Santa Clara | CA | 95054 | 12/15/2023 |
| Jennifer Emory | 21020 LODI PL | | California City | CA | 93505 | 12/15/2023 |
| STEVEN FINN | 542 WOODGREEN WAY | | Nipomo | CA | 93444 | 12/15/2023 |
| Said Hage | 2555 MAIN ST | APT 4078 | Irvine | CA | 92614 | 12/15/2023 |
| Loushana Rose | 3570 GLENALBYN DR | | Los Angeles | CA | 90065 | 12/15/2023 |
| Tamik Khordayans | 12211 DARBY AVE | | Porter Ranch | CA | 91326 | 12/15/2023 |
| Caroline Smith | 2598 DIXON DR | | Santa Clara | CA | 95051 | 12/15/2023 |
| Laila Z Shams | 904 SUNSET RDG | | Foothill Ranch | CA | 92610 | 12/15/2023 |
| Trysten Walters | 232 AVENIDA CABRILLO | APT C | San Clemente | CA | 92672 | 12/15/2023 |
| Ana Padilla | 225 MAINE AVE | | Richmond | CA | 94804 | 12/15/2023 |
| Desmond Fambrini | 1512 HILL RD | APT 36 | Novato | CA | 94947 | 12/15/2023 |
| Christopher Hayashi | 15527 MIDCREST DR | | Whittier | CA | 90604 | 1/1/2024 |
| ROBERT BARBEE | 1742 E 122ND ST | | Los Angeles | CA | 90059 | 12/1/2023 |
| Lani L Carey | 1001 SYLMAR AVE | SPC 217 | Clovis | CA | 93612 | 12/1/2023 |
| Johann Foust | 4817 WINTER OAK WAY | | Antelope | CA | 95843 | 12/1/2023 |
| Parry Uptergrove | 1446 TULIO ST | | Yuba City | CA | 95993 | 12/1/2023 |
| Larry Wilson | 5532 BELLINGHAM WAY | | Orangevale | CA | 95662 | 1/1/2024 |
| Samuel Blank | 6343 N POINT WAY | | Sacramento | CA | 95831 | 12/1/2023 |
| Iosif Beniyaminov | 7370 MOHAWK ST | | La Mesa | CA | 91942 | 12/1/2023 |
| Gibram Pablo Escobar | 11425 SATICOY ST | | North Hollywood | CA | 91605 | 12/1/2023 |
| Michael Montijo | 450 W VERMONT AVE | UNIT 1201 | Escondido | CA | 92025 | 12/1/2023 |
| Jeffrey Neubauer | 8851 ANONA WAY | | Orangevale | CA | 95662 | 12/1/2023 |
| Kirsten M Egan | 24647 JOYCE ST | | Hayward | CA | 94544 | 12/1/2023 |
| Benjamin Dodge | 4056 PIEDMONT AVE | | Oakland | CA | 94611 | 12/1/2023 |
| Geraldine Miravite | 8136 SHELTER CREEK LN | | San Bruno | CA | 94066 | 12/1/2023 |
| Edgar Badillo Sanchez | 407 W OLIVE ST | | Inglewood | CA | 90301 | 12/1/2023 |
| Kavitha Cuddalore | 43639 SKYE RD | | Fremont | CA | 94539 | 12/1/2023 |
| Stephanie Estrada | 7961 HEMINGWAY CT | | Fontana | CA | 92336 | 12/1/2023 |
| ROSALINA ROSALES | 16421 PLUMMER ST | | North Hills | CA | 91343 | 12/1/2023 |
| Angela Graham | 12134 RUCHEL ST | | Norwalk | CA | 90650 | 12/1/2023 |
| Siripon Mulmanee | 16823 S DENKER AVE | | Gardena | CA | 90247 | 12/1/2023 |
| Javier Slores | 310 44 Calle | | San Juan Capistrano | CA | 92675 | 1/1/2024 |
| Kevin Moore | 2010 El Camino Real St | Apt 114 | Santa Clara | CA | 95050 | 12/1/2023 |
| Harsharan Dhliwal | 8280 County Ranch dr | | Sacramento | CA | 95829 | 11/15/2023 |
| Malkamo Bimaro | 18027 DELANO ST | | Encino | CA | 91316 | 12/15/2023 |
| Dwann Hicks | 28427 HAZEL LN | | Menifee | CA | 92584 | 11/15/2023 |
| Billy Watters | 2319 CALIFORNIA AVE | | South Lake Tahoe | CA | 96150 | 12/15/2023 |
| Vincent Huber-Coyle | 5716 BIRCH POINT CT | | Elk Grove | CA | 95757 | 12/1/2023 |
| Leonor Morales | 11800 COLUMBO ST | | Moreno Valley | CA | 92557 | 11/15/2023 |
| Silva G Martinez | 4520 1/2 CLAIREMONT DR | | San Diego | CA | 92117 | 12/1/2023 |
| MOLNAPORN WAEOSRI | 1572 BALEIN CT | | HAYWARD | CA | 94544 | 11/15/2023 |
| Romel Tagavilla | 2452 LAGOON WAY | | San Jose | CA | 95132 | 11/15/2023 |
| Kenneth Mcmaster | 422 N COLORADO ST | | Anaheim | CA | 92801 | 11/15/2023 |
| Tynetta Hardy-Coleman | 4167 ANISE CIR | | Corona | CA | 92883 | 11/15/2023 |
| Devon M Metkovich | 1998 FLAMINGO DR | | Costa Mesa | CA | 92626 | 11/15/2023 |
| Alyssa Vieira | 7204 PRELUDE LN | | Hughson | CA | 95326 | 11/15/2023 |
| Yu Chen | 6958 CHANTEL CT | | San Jose | CA | 95129 | 11/15/2023 |
| Gulalay Amin | 7488 SHELBY ST | | Elk Grove | CA | 95758 | 11/15/2023 |
| David Mason | 1934 Rora Rd | | Alameda | CA | 94502 | 11/15/2023 |
| Michael J Sazama | 251 HAWK RD | | Bakersfield | CA | 93308 | 11/1/2023 |
| Julio Melera | 3300 FRENCH AVE | | West Sacramento | CA | 95691 | 11/1/2023 |
| Devi Sukanya Pericherla | 2708 1/2 FOOTHILL BLVD | | La Crescenta | CA | 91214 | 11/1/2023 |
| Madison Reed | PO BOX 56055 | | Sherman Oaks | CA | 91413 | 11/1/2023 |
| Ronnie J Robinson | 1254 W 55th St | | Los Angeles | CA | 90037 | 11/1/2023 |
| JAIME GONZALEZ | PO BOX 164 | | Escalon | CA | 95320 | 11/1/2023 |
| DORA CHAVEZ | PO BOX 291223 | | PHELAN | CA | 92329 | 11/1/2023 |
| Anthony Torres | 1973 MEYER PL | | Costa Mesa | CA | 92627 | 11/1/2023 |
| luc Reyes | 6306 STRAUB LN | | Bakersfield | CA | 93307 | 11/1/2023 |
| Douglas Vanderpool | 330 MAIN ST | STE 203B | Seal Beach | CA | 90740 | 11/1/2023 |
| Rebecca Rae Villarreal | 250 KNOLL RD | APT 58 | San Marcos | CA | 92069 | 11/1/2023 |
| William Rogers | 6054 OUTLOOK AVE | | Oakland | CA | 94605 | 11/1/2023 |
| RACHEL WHITE | 1320 DEL MONTE AVE | | MODESTO | CA | 95350 | 11/1/2023 |
| Marco Antonio Iriarte | 7860 BURNS AVE | APT A | Downey | CA | 90241 | 11/1/2023 |
| Matthew Harty | 939 JOHN ROOS AVE | | Ripon | CA | 95366 | 11/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Gordon Watkins | 11502 CUMPSTON ST | APT 301 | North Hollywood | CA | 91601 | 11/1/2023 |
| Blanca E Perez | 1018 CHAPEL DR | | Bakersfield | CA | 93304 | 11/15/2023 |
| RUBY ESTRADA | 6631 CATALINA DR | | Riverside | CA | 92504 | 11/1/2023 |
| Ruben Soria | 1512 EL DORADO DR | | Salinas | CA | 93906 | 11/1/2023 |
| Mary Jane Young | 13928 TAHITI WAY | APT 112 | Marina Del Rey | CA | 90292 | 11/1/2023 |
| Chrissy Stewart | 1209 ANNADEL AVE | | Rowland Heights | CA | 91748 | 10/15/2023 |
| Marilyn Deleon | 1340 E BROADWAY | | Glendale | CA | 91205 | 10/15/2023 |
| Monique Robinson | 2760 ILLINOIS ST | | Palo Alto | CA | 94303 | 10/15/2023 |
| Elyssia Ronsonet | PO BOX 837 | | Foresthill | CA | 95631 | 10/15/2023 |
| Devin Weinstein | 1833 MANNING AVE | | Los Angeles | CA | 90025 | 10/15/2023 |
| Porche Hillman | 4251 GARTHWAITE AVE | | Los Angeles | CA | 90008 | 10/15/2023 |
| Kimberly C Barnes | 3805 W CAMBRIDGE AVE | | Visalia | CA | 93277 | 10/15/2023 |
| Gustavo Ibarra | 4962 BURSON WAY | | Oxnard | CA | 93036 | 10/15/2023 |
| Mike Crawford | 3431 N CHERRYLAND AVE | SPC E | STOCKTON | CA | 95215 | 10/15/2023 |
| Christopher E Calestini | 166 ASHWORTH DR | | Ione | CA | 95640 | 10/15/2023 |
| Raymond Acklin | 359 REDONDO AVE | | Long Beach | CA | 90814 | 10/15/2023 |
| Bryan Kincheloe | 12400 US HIGHWAY 101 NORTH 972 | | Smith River | CA | 95567 | 10/15/2023 |
| Kremo Bibi | 5798 RIBCHESTER CT | | San Jose | CA | 95123 | 10/15/2023 |
| William Scheer | 4520 SOLEDAD AVE | | Sacramento | CA | 95820 | 10/15/2023 |
| Geoffrey H Chapman | 51178 Abbeywood Dr | | Castro Valley | CA | 94552 | 10/15/2023 |
| Michele Durante | 1416 STACI LN | | Modesto | CA | 95355 | 10/15/2023 |
| Mateo Casillas | 8104 CALMADA AVE | | Whittier | CA | 90602 | 11/1/2023 |
| Karen Wilson | 6460 BUTTERFIELD WAY | | Placerville | CA | 95667 | 11/1/2023 |
| Alexander J Wall | 8710 DELGANY AVE | UNIT 10 | Playa Del Rey | CA | 90293 | 10/15/2023 |
| John Doane | 250 E TELEGRAPH RD | suite 81 | FILLMORE | CA | 93015 | 10/1/2023 |
| Renai Clayton | 531 MAIN ST | Suite 842 | EL SEGUNDO | CA | 90245 | 10/1/2023 |
| Pamela Garcia | 2363 MAYNARD DR | | Duarte | CA | 91010 | 11/1/2023 |
| Carolyn Harper | 453 ALBERTO WAY | UNIT 154 | Los Gatos | CA | 95032 | 10/1/2023 |
| Thomas D Bongiorno | 40433 VALIENTE DR | | Palmdale | CA | 93551 | 10/15/2023 |
| Richard Eugene | 204 S JUANITA AVE | 3 106 | Los Angeles | CA | 90004 | 10/1/2023 |
| CAROLYN ENOS | 8910 SODA BAY RD | SPC G2 | Kelseyville | CA | 95451 | 10/1/2023 |
| John Shubin | 205 CORONA AVE | | Long Beach | CA | 90803 | 10/1/2023 |
| ANNALIA GUITERREZ | 1111 HORNBLEND ST | APT 16 | SAN DIEGO | CA | 92109 | 10/1/2023 |
| Marie Bennett | 3352 ZENOBIA WAY | | Sacramento | CA | 95834 | 10/1/2023 |
| Eduardo Ramos | 109 FAIRHAVEN CT | | Roseville | CA | 95747 | 10/1/2023 |
| Aaron Davitian | 333 HILLTOP DR | | Chula Vista | CA | 91910 | 10/1/2023 |
| Geoffrey Chapman | 77429 BOX RIDGE PL | | Indian Wells | CA | 92210 | 10/1/2023 |
| Christine Kostenuik | 1676 CRYSTAL VIEW CIR | | Newbury Park | CA | 91320 | 10/1/2023 |
| Gina Mak | 1877 PETERSON AVE | | South Pasadena | CA | 91030 | 10/1/2023 |
| Denise Castellanos | 2540 SAN ANTONIO CRES E | | Upland | CA | 91784 | 10/1/2023 |
| Michaela Luxton | 577 ROLLING HILLS LN | | Danville | CA | 94526 | 10/1/2023 |
| Jennifer E Kubitz | 5066 LAKEVIEW AVE | | Yorba Linda | CA | 92886 | 10/1/2023 |
| Anna B Brown | 2184 GEMINI LN | | Roseville | CA | 95747 | 9/15/2023 |
| Alissa Lukas | 1204 DANA | | Irvine | CA | 92618 | 9/15/2023 |
| Lono Damas | 17300 Keelson Ln | Apt 18 | San Clemente | CA | 92674 | 9/15/2023 |
| ROBERT ABBOTT | 16159 WALNUT AVE | | ATASCADERO | CA | 93422 | 9/15/2023 |
| Courtney tallman | 5530 NORWAY DR | | Orangevale | CA | 95662 | 9/15/2023 |
| Selvyn De Leon | 517 STONE DR | | Novato | CA | 94947 | 9/15/2023 |
| ZEB M GIACOMINI | 1636 TOMPKINS HILL RD | | Fortuna | CA | 95540 | 9/15/2023 |
| LARKE HASSTEDT | 4441 CEDARGLEN CT | | MOORPARK | CA | 93021 | 9/15/2023 |
| Giana Maria Santos | 1429 NATIONAL DR | | Lemoore | CA | 93245 | 9/15/2023 |
| Christian Mannsfeld | 4717 ABBEY HL | | Granite Bay | CA | 95746 | 9/15/2023 |
| William O Lochbaum | 35 LIBERTY SHIP WAY | | Sausalito | CA | 94965 | 10/1/2023 |
| Amaninder Kaur | 8321 RESIDENCIA | | Newport Beach | CA | 92660 | 9/15/2023 |
| Eric Allen | 484 SAN ELIJO ST | | San Diego | CA | 92106 | 9/15/2023 |
| Peter Conti | 1745 CAMINO PALMERO ST | | Los Angeles | CA | 90046 | 9/1/2023 |
| Tracey L Benetier | 2 NANTAIS | | Aliso Viejo | CA | 92656 | 9/1/2023 |
| Marissa Cardenas | 44320 LAUREL ST | | Indio | CA | 92201 | 9/1/2023 |
| Michael Cornejo | 4426 GREEN AVE | | Los Alamitos | CA | 90720 | 9/1/2023 |
| Robert Sorensen | 45932 RAINDANCE RD | | Fremont | CA | 94539 | 9/1/2023 |
| Jacob Stroud | 13007 CASIMIR AVE | | Gardena | CA | 90249 | 9/1/2023 |
| Omar Fierros | 1702 BEACON HILL DR | | Salinas | CA | 93906 | 9/15/2023 |
| George E Barr Jr | 21882 BALCON | | Mission Viejo | CA | 92691 | 9/1/2023 |
| Walter Ordonez | 1862 PARKSIDE DR | | SAN BERNARDINO | CA | 92404 | 9/1/2023 |
| Robert E Chavez | 23869 CLOVER SPRING RD | | Tehachapi | CA | 93561 | 9/1/2023 |
| Matthew Palmer | 1005 BLUE RAVINE RD | APT 1131 | Folsom | CA | 95630 | 9/1/2023 |
| Robert Owthwaite | 31080 SAMANTHA LN | | Temecula | CA | 92592 | 9/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Victoria Burgos | 2025 AZURE CV | UNIT 1 | Chula Vista | CA | 91915 | 9/1/2023 |
| ALLEN RAULET | 364 PAGE ST | APT 24 | San Francisco | CA | 94102 | 9/1/2023 |
| vicki esguival | 2025 JEANIE LN | | Gilroy | CA | 95020 | 9/1/2023 |
| Jessica Harrell | 947 TERRACE DR | | Los Altos | CA | 94024 | 9/1/2023 |
| JIll ross | 3020 BUTTONHOOK RD | | Solvang | CA | 93463 | 9/1/2023 |
| Javier Reyna | 1452 WILLOWSTONE CT | | San Jacinto | CA | 92582 | 9/1/2023 |
| Maria Monido | 10741 STAGG ST | | Sun Valley | CA | 91352 | 9/1/2023 |
| Andrea C Andoe | 33566 VIA CORVALIAN | | Dana Point | CA | 92629 | 9/1/2023 |
| Leticia Ponce | 7324 OWENSMOUTH AVE | | Canoga Park | CA | 91303 | 8/15/2023 |
| Julie Rider | 2642 TEMPLETON DR | | Redding | CA | 96002 | 9/1/2023 |
| JOSHUA LUKA | 1456 EL MIRADERO AVE | | Glendale | CA | 91201 | 8/15/2023 |
| Oscar Gudino | 2320 S KIRK ST | | Fresno | CA | 93706 | 8/15/2023 |
| James Oliden | 8108 ALAMEDA ST | | Downey | CA | 90242 | 8/15/2023 |
| Andrew Levy | 29035 SADDLEBROOK DR | | Agoura Hills | CA | 91301 | 8/15/2023 |
| Brenda Tauti | 9075 NEWMONT DR | | San Diego | CA | 92129 | 8/15/2023 |
| Jacob Cygan | 15 EDINBURGH PL | | Danville | CA | 94526 | 8/1/2023 |
| Santiago Garcia | 3200 MACLEOD ST | | Napa | CA | 94558 | 8/1/2023 |
| Kevi Williams | 13218 S BUDLONG AVE | | Gardena | CA | 90247 | 8/1/2023 |
| Kevin Walsh | 5527 CANCHA DE GOLF | | Rancho Santa Fe | CA | 92091 | 8/1/2023 |
| George Ferrer | 550 DOROTHEA RD | | La Habra | CA | 90631 | 8/1/2023 |
| Nathaniel Becknell | 407 GALICIAN CT | | Fallbrook | CA | 92028 | 8/1/2023 |
| Natashaja L Williams | 2136 GARSTON ST Apt A | | SAN DIEGO | CA | 92111 | 8/1/2023 |
| Ana Cristina Gonzalez | 1450 SUWERTE AVE | | CHULA VISTA | CA | 91915 | 8/1/2023 |
| Jesse Decastro | 751 EDINBURGH ST | | San Francisco | CA | 94112 | 8/1/2023 |
| Christine Jones | 222 S WORTHY DR | | Glendora | CA | 91741 | 8/1/2023 |
| Teresa Madrid | 785 GLEN OAKS RD | | Thousand Oaks | CA | 91360 | 7/15/2023 |
| Sarina Poirier | 8118 LA JOLLA SHORES DR | | LA JOLLA | CA | 92037 | 7/15/2023 |
| Denrick Buentipo | 2175 WESTWOOD ST | | Colton | CA | 92324 | 7/15/2023 |
| Nancy Bell | 998 MERIDIAN AVE APT 6 | | San Jose | CA | 95126 | 8/1/2023 |
| Steven R Floyd | 114 E KERN ST | | TAFT | CA | 93268 | 7/15/2023 |
| Kimberly Wright | 1865 JENNINGS AVE | | Santa Rosa | CA | 95401 | 7/15/2023 |
| bizuayehu wofford | 1449 WILD OLIVE RD | | Tehachapi | CA | 93561 | 7/15/2023 |
| Jose A Ramos | 2437 VISTA DR | | Upland | CA | 91784 | 7/15/2023 |
| Josephine Yamomo | 411 SMILAX RD | | VISTA | CA | 92081 | 8/1/2023 |
| MARINA N ABDOU | 1908 CLARK LN | | Redondo Beach | CA | 90278 | 7/1/2023 |
| Edgar Guerrido | 1300 W 58TH PL | | Los Angeles | CA | 90044 | 7/1/2023 |
| Melinda Binger | 46155 PALOMINO RD | | Aguanga | CA | 92536 | 7/1/2023 |
| Timothy D Stratton | 552 E H ST | | Ontario | CA | 91764 | 7/1/2023 |
| Juan M Carbajal | 2980 E FOREST LAKE RD | | Acampo | CA | 95220 | 7/1/2023 |
| Matai Radovu | 3706 E county club lane apt 1 | | Sacramento | CA | 95821 | 7/1/2023 |
| Crystal L Ferrer | 9568 BOXWOOD AVE | | Fontana | CA | 92335 | 7/1/2023 |
| Son K Thach | 125 SPRING ST | APT 23 | Paso Robles | CA | 93446 | 7/1/2023 |
| Austin Mejia | 8216 EXBOURNE CIR | | Sacramento | CA | 95828 | 7/1/2023 |
| Shanara Peters | 7 BARTON PARK | | Oakdale | CA | 95361 | 7/1/2023 |
| Myiesha Redman | 300 N BEAUDRY AVE | APT 6033 | Los Angeles | CA | 90012 | 7/1/2023 |
| David Catching | PO BOX 1050 | | Joshua Tree | CA | 92252 | 6/15/2023 |
| Marc Ardizzone | 7890 E SPRING ST | UNIT 17G | Long Beach | CA | 90815 | 6/15/2023 |
| Maria Patricia Cortez | 6241 THOMAS AVE | | NEWARK | CA | 94560 | 6/15/2023 |
| Deiptii Verma | 4319 RENAISSANCE DR | APT 124 | San Jose | CA | 95134 | 7/1/2023 |
| Barbara Jackson | 821 W HEATHER ST | | Rialto | CA | 92376 | 6/15/2023 |
| Idalia Prieto | 1927 7TH ST | | San Fernando | CA | 91340 | 6/15/2023 |
| Hovsep Kedikian | 4433 TUJUNGA AVE | UNIT 1 | North Hollywood | CA | 91602 | 6/15/2023 |
| Divina Santos | 362 MARQUETTE ST | | Farmersville | CA | 93223 | 6/15/2023 |
| Lisa M Andrews | 2319 HOMEWOOD AVE | | Simi Valley | CA | 93063 | 6/15/2023 |
| Mercy Karori | 338 animantion rd | apt 63 | Fallbrook | CA | 92028 | 6/15/2023 |
| Matthew Armer | 1275 ESTATE DR | | Los Altos | CA | 94024 | 6/15/2023 |
| Melissa L Guire | 1531 LA VIDA CT | | Porterville | CA | 93257 | 6/15/2023 |
| Jesus Ontiveros | 3608 HOWARD ST | | Selma | CA | 93662 | 6/15/2023 |
| Shawn Mayhan | 1437 SAN GABRIEL ST | | Ojai | CA | 93023 | 6/1/2023 |
| Eileen J Lawrence | 1360 OAK VISTA WAY | | Pleasanton | CA | 94566 | 6/1/2023 |
| Nariman Sultanzada | 8891 ZENCARO AVE | | San Diego | CA | 92123 | 6/1/2023 |
| Taryn Luquin | 5009 O SULLIVAN DR | | Los Angeles | CA | 90032 | 6/1/2023 |
| Natalya Yusupova | 1109 FOSTER CITY BLVD | APT 1 | FOSTER CITY | CA | 94404 | 6/1/2023 |
| Victoria Elie | 1120 S GRAND AVE | APT 2712 | Los Angeles | CA | 90015 | 6/1/2023 |
| Steven P Murphy | PO BOX 721365 | | Pinon Hills | CA | 92372 | 6/1/2023 |
| Bruce Chace | PO BOX 300 | | Santa Clara | CA | 95052 | 6/1/2023 |
| William B Dube | 4502 LARCHWOOD PL | | Riverside | CA | 92506 | 6/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Jonathon Pena | 8202 WAVERLY LN | UNIT 15 | San Diego | CA | 92129 | 6/1/2023 |
| Dante Deraedt | 125 PARMAC RD | APT 10 | Chico | CA | 95926 | 6/1/2023 |
| John Son | 7685 E SILVER DOLLAR LN | | Anaheim | CA | 92808 | 6/1/2023 |
| Navy Ortiz | 7685 E SILVER DOLLAR LN | | Anaheim | CA | 92808 | 6/1/2023 |
| Edward A Del Castillo | 11471 CASSARA AVE | | Sylmar | CA | 91342 | 6/1/2023 |
| Jay Fuselier | 8336 SENN LN | | Wilton | CA | 95693 | 6/1/2023 |
| William C Adair | 2403 LOUELLA AVE | APT 2 | Venice | CA | 90291 | 6/1/2023 |
| Sergio Vargas | 14411 PERILLA AVE | | Paramount | CA | 90723 | 6/1/2023 |
| Susan Ruth Brekenfeld | PO 1058 | | Julian | CA | 92036 | 6/1/2023 |
| Kody Matthews | 8851 UVA DR | | Redwood Valley | CA | 95470 | 6/1/2023 |
| Astin M Hernandez | 6676 DAKOTA AVE | | Rancho Cucamonga | CA | 91737 | 5/15/2023 |
| Melinda Young | 39669 KEILTY CT | | Murrieta | CA | 92563 | 5/15/2023 |
| Xiaotian Sun | 88 HOWARD ST | APT 903 | San Francisco | CA | 94105 | 5/15/2023 |
| Cheri Alejo | 5576 COLD SPRINGS DR | | Foresthill | CA | 95631 | 6/1/2023 |
| Alexander Alexandrov | 1850 DAYTON AVE | | San Leandro | CA | 94579 | 5/15/2023 |
| Amber Barron | 9360 GOYETTE PL | | Santee | CA | 92071 | 5/15/2023 |
| Daisy Pitel | 828 VIA BARQUERO | | San Marcos | CA | 92069 | 6/1/2023 |
| Anish Rai Vinod | 4702 Le Veau Court | | Fremont | CA | 94555 | 5/15/2023 |
| Margarita V Ross | 25532 ALTHEA AVE | | Mission Viejo | CA | 92691 | 6/1/2023 |
| Andre Castillo | 18540 SOLEDAD CANYON RD | SPC 79 | Canyon Country | CA | 91351 | 5/15/2023 |
| William Jeffrey Swaner | 907 SPRING MEADOW DR | | MANTECA | CA | 95336 | 6/1/2023 |
| Fernando Garduno | 9332 OTIS ST | APT A | South Gate | CA | 90280 | 5/15/2023 |
| Holly Barker | 1600 VINE ST | APT 670 | Los Angeles | CA | 90028 | 5/15/2023 |
| Judith Sotelo | 76 TUSCAN VILLA DR | Apt 109 | Oroville | CA | 95965 | 5/15/2023 |
| DOUGLAS MATZEK | 6239 HERNDON PL | | Stockton | CA | 95219 | 5/15/2023 |
| Jared Romero | 8116 ALAMEDA ST | | Downey | CA | 90242 | 5/15/2023 |
| Veronica W Young | 20875 GREENLEAF DR | | Cupertino | CA | 95014 | 5/15/2023 |
| Fernando Marangone | 9800 VESPER AVE | UNIT 95 | Panorama City | CA | 91402 | 5/15/2023 |
| Trevor Anderson | PO BOX 918 | | Suisun City | CA | 94585 | 5/15/2023 |
| Anthony Bartolini | 660 S GLASSELL ST | APT 104 | Orange | CA | 92866 | 5/15/2023 |
| Olga Lutin | 2122 W 236TH PL | | Torrance | CA | 90501 | 5/15/2023 |
| Jonathan Chen | 460 FAIRVIEW AVE | APT 5 | Arcadia | CA | 91007 | 6/1/2023 |
| Candise C Giersch | 6245 PASO LOS CERRITOS | | San Jose | CA | 95120 | 5/15/2023 |
| Alba Rocio Fierro Herrera | 2822 IMPERIAL AVE | | San Diego | CA | 92102 | 5/1/2023 |
| Benjamin Heinkel | 1420 LAKE BLVD | APT 9 | Davis | CA | 95616 | 5/1/2023 |
| Chelsea Stjacques | 1571 IONIAN ST | | San Diego | CA | 92154 | 5/1/2023 |
| Robin Smith | 1905 SAFFRON CT | | Gilroy | CA | 95020 | 5/1/2023 |
| Ileana M Cindrea | 3131 MICHELSON DR | UNIT 1107 | Irvine | CA | 92612 | 5/1/2023 |
| Pamela Lange | 2310 ANACAPA ST | | Santa Barbara | CA | 93105 | 5/1/2023 |
| Dwayne Walker | 1028 N LINDEN AVE | | Rialto | CA | 92376 | 5/15/2023 |
| Lorie Carlson | PO BOX 401 | | Blairsden Graeagle | CA | 96103 | 5/1/2023 |
| Jimmy Galo | 361 OLIVER ST | | Milpitas | CA | 95035 | 5/1/2023 |
| kevin mellor | 12345 CREEKVIEW DR | UNIT 66 | San Diego | CA | 92128 | 5/1/2023 |
| Brandi Givens | 1900 DILL RD | APT 21 | Barstow | CA | 92311 | 5/1/2023 |
| Kimberly Dodder | 34570 AVENUE G | | Yucaipa | CA | 92399 | 5/1/2023 |
| Dan Haskins | 13543 MESA SOL DR | | Yucaipa | CA | 92399 | 5/1/2023 |
| Susan E McSorley | 11094 Roanoke Ct | | Rancho Cordova | CA | 95670 | 5/1/2023 |
| Ronald Butlur | 1053 prospect long beach | | Long Beach | CA | 90804 | 5/1/2023 |
| Raul Deanda | 20975 ELBRIDGE CT | | Castro Valley | CA | 94552 | 5/1/2023 |
| Gurveer S Binning | 954 CRISP DR | | Yuba City | CA | 95993 | 4/15/2023 |
| Harjinder Binning | 954 CRISP DR | | Yuba City | CA | 95993 | 4/15/2023 |
| Jordan Valladares | 504 SNOW DR | | Suisun City | CA | 94585 | 4/15/2023 |
| Maribel Kakkad | 13815 BUCKSKIN TRAIL DR | | Corona | CA | 92883 | 4/15/2023 |
| Marilyn Rice | 4038 W ASHLAND AVE | | Visalia | CA | 93277 | 5/1/2023 |
| Regina Gaska-Abad | 24308 KENOSHA CT | | Corona | CA | 92883 | 4/15/2023 |
| Kyle S Espinoza | 11634 SINGLETON DR | | La Mirada | CA | 90638 | 4/15/2023 |
| Nora Henry | 2777 SHADOW CANYON CIR | | Norco | CA | 92860 | 4/15/2023 |
| Ralph Yacco | 440 E TUOLUMNE RD | | Turlock | CA | 95382 | 4/15/2023 |
| Julie Bodem | 2613 PROSPERITY WAY | | Modesto | CA | 95355 | 4/15/2023 |
| Rocky Sorelle | 577 W BROWNING AVE | | Fresno | CA | 93704 | 4/15/2023 |
| Christine Caggiano | 1870 PARK NEWPORT | APT 212 BLDG 5 | Newport Beach | CA | 92660 | 4/15/2023 |
| John Renaldo | 865 GINA LN | | San Marcos | CA | 92069 | 4/15/2023 |
| Hara L Alarcon | 927 E GHENT ST | | Azusa | CA | 91702 | 4/15/2023 |
| Miya K McAllister | 1321 S 57TH ST | | Richmond | CA | 94804 | 4/15/2023 |
| Christopher M Borst | 1257 LORETTA ST | | Oceanside | CA | 92058 | 4/15/2023 |
| Jeannette Dranchak | 1892 JUAREZ ST | | Seaside | CA | 93955 | 4/15/2023 |
| Summer Gagnon | 2109 LORI LN | | REDDING | CA | 96002 | 5/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Daniel Mendoza | PO BOX 1622 | | Wilmington | CA | 90748 | 4/1/2023 |
| Vreje Bakalian | 600 S LAKE ST | | Burbank | CA | 91502 | 4/1/2023 |
| Christy Jensen-Boisvert | 25685 FERNBANK | | Lake Forest | CA | 92630 | 4/1/2023 |
| Elijah Beuster | 1306 GRAGG LN | | Concord | CA | 94518 | 4/1/2023 |
| Raymond Woods | 7200 HAYWARD DR | | Sacramento | CA | 95828 | 4/1/2023 |
| Crystal Govea | 2074 CRANWORTH CIR | | San Jose | CA | 95121 | 4/1/2023 |
| Krystal Vargas-Cortazar | 15218 RYAN ST | | Sylmar | CA | 91342 | 4/1/2023 |
| Beth Travers | 4712 TORREY PINES DR | | Chino Hills | CA | 91709 | 4/1/2023 |
| Jake Leonard | 1205 COLORADO DR | | Olivehurst | CA | 95961 | 4/1/2023 |
| Megan T Blumenthal | 26155 SHADOW ROCK LN | | Stevenson Ranch | CA | 91381 | 4/1/2023 |
| Maria Ceballos | 36101 AVENUE 17 1/2 | | Madera | CA | 93636 | 4/1/2023 |
| Lucia Benavides | 1960 EL DORADO AVE | | Oxnard | CA | 93033 | 4/1/2023 |
| Jimmy Dean King | 4464 TAYLOR AVE | | Santa Rosa | CA | 95407 | 4/1/2023 |
| Kelsey Mccowan | 156 W LINDEN CT | | BURBANK | CA | 91502 | 4/1/2023 |
| Ashley Esparza | PO BOX 106 | | Buttonwillow | CA | 93206 | 4/15/2023 |
| Susana Espinoza | 13424 GLENOAKS BLVD | | Sylmar | CA | 91342 | 4/1/2023 |
| JEREMY FLAUTT | 15 CUMBRE LN | | SCOTTS VALLEY | CA | 95066 | 4/1/2023 |
| Jacob A Gonzalez | 1140 BLACK FOREST DR | | Hollister | CA | 95023 | 4/1/2023 |
| Timothy Norton | 10854 TIERRASANTA BLVD | | SAN DIEGO | CA | 92124 | 4/1/2023 |
| Nora Barajas | 1909 N LIBERTY CT | | Visalia | CA | 93292 | 4/1/2023 |
| Arin Khudaverdyan | 3770 RAMSDELL AVE | APT 105 | La Crescenta | CA | 91214 | 4/1/2023 |
| Edi G Orozco | 8402 CLARINDA AVE | | Pico Rivera | CA | 90660 | 3/15/2023 |
| Hume K Jacobs | 1435 W 113TH ST | | Los Angeles | CA | 90047 | 4/1/2023 |
| Patricia Warner | 2300 CARNEGIE LN | APT 2 | Redondo Beach | CA | 90278 | 4/1/2023 |
| Cindy Nguyen | 5132 THORN TREE LN | | Irvine | CA | 92612 | 3/15/2023 |
| Albertano Torres | 7823 BOTANY ST | | Chino | CA | 91708 | 3/15/2023 |
| Michelle Brannon | 4757 s e st | suit 700 | Los Angeles | CA | 90012 | 3/15/2023 |
| Alyssa Comer | 32852 VIA DEL AMO | | San Juan Capistrano | CA | 92675 | 3/15/2023 |
| Alexis Moreno | 8451 UVA DR | space 33 | Redwood Valley | CA | 95470 | 3/15/2023 |
| Luis J MARTINEZ | PO BOX 687 | | ALPINE | CA | 91903 | 3/15/2023 |
| Rowena Viernes | 16658 HANFORD ARMONA RD | | LEMOORE | CA | 93245 | 3/15/2023 |
| Charlotte Ohnsted | PO BOX 140 | | Joshua Tree | CA | 92252 | 3/15/2023 |
| Joshua Fox | 8931 KENTVILLE ST | | Riverside | CA | 92508 | 3/15/2023 |
| Chris Vogel | 2215 MONO AVE | | El Cerrito | CA | 94530 | 3/15/2023 |
| Collette Royal | 2323 EASTHILLS DR | Suite 55 | Bakersfield | CA | 93306 | 3/15/2023 |
| Nick Lonstrup | 1538 HENRY ST | APT 1 | Berkeley | CA | 94709 | 3/15/2023 |
| Peter Huerta | 15937 TUBA ST | | North Hills | CA | 91343 | 3/15/2023 |
| Ladan Modallel | 11032 RENEWAL DR | | Rancho Cucamonga | CA | 91730 | 3/15/2023 |
| Mary Bowman | 5690 SURFRIDER WAY | UNIT 106 | Goleta | CA | 93117 | 4/1/2023 |
| Everett C Sheets | 27161 CALENDULA ST | | Corona | CA | 92883 | 4/1/2023 |
| Adam Loellke | 9000 CASALS ST | APT R | SACRAMENTO | CA | 95826 | 3/15/2023 |
| Elisabeth Corvera | 36761 ROAD 196 | | WOODLAKE | CA | 93286 | 3/15/2023 |
| LAURA SVERDLIN | 4605 CALLE BRISA | | Camarillo | CA | 93012 | 3/15/2023 |
| DAVID G DELGADILLO | 10311 BURIN AVE | | Inglewood | CA | 90304 | 3/15/2023 |
| Gaurav Mehta | 375 E FLORINDA ST | | Hanford | CA | 93230 | 3/15/2023 |
| Maria Palestino | 674 S EREMLAND DR | | Covina | CA | 91723 | 3/15/2023 |
| Adam Loya | 7327 WASHINGTON AVE | APT 6 | Whittier | CA | 90602 | 3/1/2023 |
| Desiree Haddad | 2356 W MENDOCINO AVE | | STOCKTON | CA | 95204 | 3/1/2023 |
| Jeanine M Navarrette | 1065 LOMITA BLVD | SPC 249 | Harbor City | CA | 90710 | 3/1/2023 |
| Anthony Pavone | 10817 Peach Grove Street | | VAN NUYS | CA | 91401 | 3/1/2023 |
| Akshay Patel | 1220 Burfee Ave | | South El Monte | CA | 91733 | 3/1/2023 |
| Ramon Salvio | 1289 NASHVILLE CT | | Pomona | CA | 91768 | 3/1/2023 |
| Naftali Burstein | 300 S CITRUS AVE | | Los Angeles | CA | 90036 | 3/1/2023 |
| Khushivir Dhaliwal | 5728 N MARUYAMA AVE | | Fresno | CA | 93723 | 3/1/2023 |
| Khushvir Dhaliwal | 5728 N MARUYAMA AVE | | Fresno | CA | 93723 | 3/1/2023 |
| Craig Jenkins | 868 ADAMS TER | APT B | DAVIS | CA | 95616 | 3/1/2023 |
| Krista Bordner | 477 S PARK VICTORIA DR | | MILPITAS | CA | 95035 | 3/1/2023 |
| Brandon Directo | 3592 CLAREMONT ST | | Irvine | CA | 92614 | 3/1/2023 |
| Edward Arensdorf | 3268 LOUISE ST | | Simi Valley | CA | 93063 | 3/1/2023 |
| SCOTT JOHNSTON | 1950 MARIPOSA ST | | Seaside | CA | 93955 | 3/1/2023 |
| Deborah Egbe | 2787 E TAMARIND DR | | Fresno | CA | 93730 | 3/1/2023 |
| thomas Archer | 1062 SUMMITRIDGE DR | | DIAMOND BAR | CA | 91765 | 3/1/2023 |
| Margaret DeGray | 5556 SIERRA SPRINGS DR | | Pollock Pines | CA | 95726 | 3/1/2023 |
| Patricia Cortez Ortiz | 1908 102ND AVE | | Oakland | CA | 94603 | 3/1/2023 |
| Evangelina Barboza Godinez | 8535 DELAHYE CIR | | Sacramento | CA | 95828 | 3/1/2023 |
| MYRIAM E Miranda | 3311 MISSION ST PMB 232 | | San Francisco | CA | 94110 | 3/1/2023 |
| George R Conatser | 3636 CHESTNUT AVE | | Concord | CA | 94519 | 3/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lillian Joyal | 434 W 234TH PL | | Carson | CA | 90745 | 3/1/2023 |
| Staci Munzesheimer | 18641 OAK RIDGE DR | | SANTA ANA | CA | 92705 | 3/1/2023 |
| Randall Miller | 9849 GOLDEN DR | | Orangevale | CA | 95662 | 2/15/2023 |
| Stephen R Galloway | 899 S LUCERNE BLVD | | Los Angeles | CA | 90005 | 2/15/2023 |
| Daniel Bourbeau | 14209 FONSECA AVE | | La Mirada | CA | 90638 | 2/15/2023 |
| Dawn Clark | 215 CLEVENGER AVE | | Simi Valley | CA | 93065 | 2/15/2023 |
| Maria Christian | 3332 LAIR WAY | | Antioch | CA | 94531 | 2/15/2023 |
| Ayca Ertekin | 400 ORTEGA AVE | APT 101 | Mountain View | CA | 94040 | 2/15/2023 |
| Jude Lizarraga | 10926 CHIMINEAS AVE | | Porter Ranch | CA | 91326 | 2/15/2023 |
| Vaughn Eberly | 2855 PINECREEK DR | apt e219 | Costa Mesa | CA | 92626 | 2/15/2023 |
| Kirk Gerlach | 347 CATALPA AVE | | Brea | CA | 92821 | 2/15/2023 |
| Greg R Jimenez Jr | 1012 4TH ST | | Fairfield | CA | 94533 | 3/1/2023 |
| Megan M Hoyt | 7340 W 82ND ST | | Los Angeles | CA | 90045 | 2/15/2023 |
| Anne Rosedale | 2284 E CRARY ST | | Pasadena | CA | 91104 | 2/15/2023 |
| Vanessa Dawson | 1351 E 28TH ST | | Oakland | CA | 94606 | 2/15/2023 |
| Reilly E Bradford | 9218 ALDEN DR | | BEVERLY HILLS | CA | 90210 | 2/15/2023 |
| Liezl Abare | 6188 CALLE ARENA | | Camarillo | CA | 93012 | 2/15/2023 |
| John P Walowich | 532 DALES PONY CT | | Oakdale | CA | 95361 | 2/15/2023 |
| Michele Rhodes | 3800 N STATE ST | spc 81 | Ukiah | CA | 95482 | 2/15/2023 |
| Lauren Ciavarella | 6620 ANTIGUA BLVD | | San Diego | CA | 92124 | 2/15/2023 |
| Jonathan Vargas | 7420 AZIMUTH LN | | Sacramento | CA | 95842 | 2/15/2023 |
| COLBY BROWN | 1154 GAVIOTA DR | APT B | Laguna Beach | CA | 92651 | 2/15/2023 |
| Craig E Palmer | 6445 LAKE APOPKA PL | | San Diego | CA | 92119 | 2/15/2023 |
| SHAUN ESPINO | 4128 SITIO FLOR | | Oceanside | CA | 92057 | 2/15/2023 |
| Roxana Foigelman | 27 OLD COURSE DR | | Newport Beach | CA | 92660 | 3/1/2023 |
| Jose Estrada | 13082 GARBER ST | | Pacoima | CA | 91331 | 2/15/2023 |
| Cole Axelrod | 843 2ND ST | Suite A | Encinitas | CA | 92024 | 2/15/2023 |
| William Barraza | 3787 ADOBE RD | | Twentynine Palms | CA | 92277 | 2/15/2023 |
| Omar Pimentel | 1149 PACIFIC AVE APT 5 | | Salinas | CA | 93905 | 2/15/2023 |
| Elisa Zamora'Rosales | 990 COTTON TAIL AVE | | San Jose | CA | 95116 | 2/15/2023 |
| Rebecca Hernandez | 66789 TWO BUNCH PALMS TRL | 18 | Desert Hot Springs | CA | 92240 | 2/15/2023 |
| Serine Zarouki | 13500 POLK ST | | Sylmar | CA | 91342 | 2/15/2023 |
| Sharon Kasapyan | 43642 CALABRO ST | | Temecula | CA | 92592 | 2/1/2023 |
| Anthony Thornton | 220 E OKEEFE ST | APT 5 | Palo Alto | CA | 94303 | 2/1/2023 |
| Jesse Shelby | 44239 8TH ST E | | Lancaster | CA | 93535 | 2/1/2023 |
| Sara Moses | 1187 COAST VILLAGE RD STE 1130 | | Santa Barbara | CA | 93108 | 2/1/2023 |
| Tina M Long | 264 ACCACIA ST | | Daly City | CA | 94014 | 2/1/2023 |
| Emanuel Morales | 525 WICKLOW DR | | VACAVILLE | CA | 95688 | 2/1/2023 |
| Ryan S Anderson | PO BOX 752 | | Rancho Santa Fe | CA | 92067 | 2/1/2023 |
| Victoria Pocansangre | 2710 SAN JOSE AVE | | Clovis | CA | 93611 | 2/1/2023 |
| Ashley Rodriguez | 13344 CHERRY ST | | Parlier | CA | 93648 | 2/1/2023 |
| James M Lopez | 732 E SANTA CLARA ST | APT 10 | VENTURA | CA | 93001 | 2/1/2023 |
| Carolyn Finley-Page | 172 CATALINA CT | | Vallejo | CA | 94589 | 2/1/2023 |
| Don J Koland | 317 22ND ST | APT D | Huntington Beach | CA | 92648 | 2/1/2023 |
| John Michael Peterson | 20635 ross way apt 6 | | Burney | CA | 96013 | 2/1/2023 |
| Eddie Rodriguez | 190 HOFFMAN AVE | APT 69 | Auburn | CA | 95603 | 2/1/2023 |
| Orlando Rodriguez | 502 SUGAR MAPLE LN | | San Leandro | CA | 94578 | 2/1/2023 |
| Annie L Stratton | 6276 GRAHAM RD | | Paradise | CA | 95969 | 2/1/2023 |
| Dwain Shaw | 940 33RD ST | | Richmond | CA | 94804 | 2/1/2023 |
| kim Tang | 7473 KAWEAH CT | | Corona | CA | 92880 | 2/1/2023 |
| Mitchell Harrity | 10049 SE RIVER ST | | Truckee | CA | 96161 | 2/1/2023 |
| Ronald Grosenbach | 436 DEL REY AVE | | Pasadena | CA | 91107 | 2/1/2023 |
| JAYSON BOYD | 7239 VANALDEN AVE | | Tarzana | CA | 91356 | 2/1/2023 |
| Amanda Staples | 2070 HOLLENBECK DR | | LOS ANGELES | CA | 90023 | 2/1/2023 |
| John Savala | 6551 HAYVENHURST AVE | | Van Nuys | CA | 91406 | 2/1/2023 |
| Sophia Miller Biagini | 224 W DECATUR AVE | | Clovis | CA | 93611 | 2/1/2023 |
| Nathan Arthur | 1036 S RIVERSIDE AVE | APT 104 | Rialto | CA | 92376 | 2/1/2023 |
| Travis Lynds | 1717 WEBSTER ST | UNIT 2316 | Oakland | CA | 94612 | 2/1/2023 |
| Gary Watterworth | 957 HILLCREST BLVD | | Millbrae | CA | 94030 | 2/1/2023 |
| Herlinda Garibay Guzman | 4540 S G ST | | Oxnard | CA | 93033 | 2/1/2023 |
| Elaine Keeley | 9581 ONSET CIR | | Huntington Beach | CA | 92646 | 2/1/2023 |
| Francisco Ramirez | 155 SAN ANGELO AVE | APT F | Santa Barbara | CA | 93111 | 2/1/2023 |
| Rolando Ballester | 4079 ALMOND ST | APT 3 | Riverside | CA | 92501 | 2/1/2023 |
| Rudolph Rodriguez | 5901 MESA AVE | | Los Angeles | CA | 90042 | 2/1/2023 |
| ELIJAH FERNANDEZ | 269 RESERVATION RD | APT 113 | Marina | CA | 93933 | 2/1/2023 |
| Matthew R Johnson | 13890 CHESTNUT ST | | Hesperia | CA | 92345 | 2/1/2023 |
| Angela Scott | 1912 CLEMENT AVE | | Alameda | CA | 94501 | 2/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Beatrice J Miille | 1316 EDDY DR | | Mount Shasta | CA | 96067 | 2/1/2023 |
| David Graham-Armstrong | 3819 SADDLE RD | | South Lake Tahoe | CA | 96150 | 2/1/2023 |
| Shylia Boyd | 10251 COMBIE RD | SPC 4 | Auburn | CA | 95602 | 2/1/2023 |
| WILLIAM LEIVA | 8944 MCNERNEY AVE | C | South Gate | CA | 90280 | 2/1/2023 |
| Pollyanna Carrasco | 2531 E JAMES AVE | | West Covina | CA | 91791 | 2/1/2023 |
| Leandro Woods | 14393 ENGELMANN LN | | Valley Center | CA | 92082 | 2/1/2023 |
| Hernan Copete | 180 S BONNIE GENE LN | | Anaheim | CA | 92807 | 2/1/2023 |
| Michael Morrissey | 1679 STORRS PL | | Pomona | CA | 91766 | 2/1/2023 |
| Aida Marques | 758 15TH AVE | | San Francisco | CA | 94118 | 2/1/2023 |
| Karen Clark | 12102 RUBY RIVER DR | | Bakersfield | CA | 93312 | 2/1/2023 |
| Tina Talmoud | 1136 MOUNTAIN QUAIL CIR | | San Jose | CA | 95120 | 2/1/2023 |
| Micah Wiley | 3165 CARR DR | | Oceanside | CA | 92056 | 2/1/2023 |
| Kimberly D Mutchler | 3717 ARUNDEL CIR | | Modesto | CA | 95356 | 2/1/2023 |
| Curtis Parker | 24162 Gardiena Court | | Valencia | CA | 91354 | 2/1/2023 |
| Gordana Nasic | 24331 OLIVERA DR | | Mission Viejo | CA | 92691 | 2/1/2023 |
| Stacia McConnell | 814 QUEEN PALM LN | | Brentwood | CA | 94513 | 2/1/2023 |
| Lori E Gamel | 44820 ORO GRANDE CIR | | Indian Wells | CA | 92210 | 2/1/2023 |
| Jonathan Bixby | 1995 21ST AVE | | San Francisco | CA | 94117 | 1/15/2023 |
| Jeremy J Bailey | 15168 REYNOSA DR | | Sloughhouse | CA | 95683 | 1/15/2023 |
| Alex Troubetzkoy | 1121 BALBOA AVE | | Burlingame | CA | 94010 | 1/15/2023 |
| Andy Troubetzkoy | 1121 BALBOA AVE | | Burlingame | CA | 94010 | 1/15/2023 |
| Elizabeth A Osoteo | 1120 KENTFIELD DR | | Salinas | CA | 93901 | 1/15/2023 |
| Paul Green | 3 SHADOW HILL LN | | Laguna Hills | CA | 92653 | 1/15/2023 |
| Humberto Espinoza | 6495 DORINDA DR | | Riverside | CA | 92503 | 1/15/2023 |
| Celine M Gomez | 18531 FARJARDO ST | | ROWLAND HEIGHTS | CA | 91748 | 1/15/2023 |
| Libo Wang | 101 DIANA WAY | | Antioch | CA | 94509 | 1/15/2023 |
| Doeur Smoey | 2034 BORDER AVE | | Corona | CA | 92882 | 1/15/2023 |
| Jose Emilio Lozano | 13594 POTTER CREEK DR | | Corona | CA | 92880 | 2/1/2023 |
| Enza Terramagra | PO BOX 1631 | | San Pedro | CA | 90733 | 1/15/2023 |
| Ramon Arambula | 198 North Skyland Drive | 14 | Thousand Oaks | CA | 91362 | 1/15/2023 |
| Misha Grigorev | 675 SAN JUAN AVE | | Venice | CA | 90291 | 1/15/2023 |
| Richard Strong | 11300 EXPOSITION BLVD | APT 303 | Los Angeles | CA | 90064 | 1/15/2023 |
| ELENA A SAVINO | 1520 S MAPLE ST | | ESCONDIDO | CA | 92025 | 2/1/2023 |
| Jeremy Friedman | 948 CHRISTI LN | | Chico | CA | 95973 | 1/15/2023 |
| Michael B Williams | 2000 N BEVERLY PLZ | APT 2B | Long Beach | CA | 90815 | 1/15/2023 |
| Jennifer Wright | 445 S 3RD ST | APT 6 | San Jose | CA | 95112 | 1/15/2023 |
| Corey M Mcdonald | 3952 ANASTASIA LN | | Stockton | CA | 95206 | 1/15/2023 |
| Lucy Matevosyan | 13777 VANTAGE ST | | MORENO VALLEY | CA | 92555 | 2/1/2023 |
| Mallory Eastman | 1015 FOLSOM RANCH DR | APT 202 | Folsom | CA | 95630 | 1/15/2023 |
| Mojgan Harouni Laghaee | 4471 CORONET DR | | Encino | CA | 91316 | 1/15/2023 |
| Federico Barajas | 1509 W FLORA ST | | Santa Ana | CA | 92704 | 1/15/2023 |
| Peter Feinman | 2251 RONDA VISTA DR | | Los Angeles | CA | 90027 | 1/15/2023 |
| Sonia T Raso | 1838 E WORKMAN AVE | APT 221 | West Covina | CA | 91791 | 1/15/2023 |
| Simone Viegas | PO BOX 193123 | | SAN FRANCISCO | CA | 94119 | 1/15/2023 |
| Katie Kozy | 3621 BRYANT ST | | Palo Alto | CA | 94306 | 1/15/2023 |
| Tyler Burdick | 11921 WEDDINGTON ST | APT 102 | Valley Village | CA | 91607 | 1/15/2023 |
| Therese Lamb | 4118 BUCKINGHAM RD | APTC | Los Angeles | CA | 90008 | 1/15/2023 |
| Cecilia Maldonado | 3908 W 107TH ST | | INGLEWOOD | CA | 90303 | 1/15/2023 |
| Luis Medina | 8915 MCKINLEY CT | | La Mesa | CA | 91941 | 2/1/2023 |
| Todd Pratt | 2195 MAR VISTA AVE | | ALTADENA | CA | 91001 | 1/15/2023 |
| Lyubomir Karamitrev | 1048 CANYON SPRING LN | | Diamond Bar | CA | 91765 | 1/15/2023 |
| Sara Gallegos | 10519 SHOSHONE AVE | | Granada Hills | CA | 91344 | 1/15/2023 |
| Winston Guest | 1440 WILDMEADOW PL | | Encinitas | CA | 92024 | 1/15/2023 |
| Bonnie Switzer | 13612 UNITY CT | | Bakersfield | CA | 93314 | 1/15/2023 |
| Delia Lopez | 10353 AZUAGA ST | UNIT 108 | SAN DIEGO | CA | 92129 | 1/15/2023 |
| Angelica Gloria | 28135 FLORENCE LN | | Canyon Country | CA | 91351 | 1/15/2023 |
| Brian Broumas | 4940 FOREST CREEK WAY | | Granite Bay | CA | 95746 | 1/15/2023 |
| Andrew Moung | 1451 W 7TH ST | | Upland | CA | 91786 | 1/15/2023 |
| MaryJo Wilson | 1600 BRANCH CREEK ST | | Bakersfield | CA | 93312 | 2/1/2023 |
| Wayne Lopez | 4144 E WASHINGTON AVE | | Fresno | CA | 93702 | 1/1/2023 |
| Ray F Sebesta | PO BOX 2418 | | HUNTINGTON BEACH | CA | 92647 | 1/1/2023 |
| David Ruluked | 5288 TROPHY DR | | Fairfield | CA | 94534 | 1/1/2023 |
| RAMIN YOUSSEFZADEH | 1400 VIA ANDRES | | Palos Verdes Peninsula | CA | 90274 | 1/1/2023 |
| Christa Hollander | 427 S MANLEY RD | | RIPON | CA | 95366 | 1/1/2023 |
| Gina Auen | 5191 TOMAHAWK DR | | San Jose | CA | 95136 | 1/1/2023 |
| DEBORAH COX | 1434 MAR VISTA WAY | | Laguna Beach | CA | 92651 | 1/1/2023 |
| Ryan Johnson | 3516 N GRATTON RD | | Denair | CA | 95316 | 1/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| John Meier | 5221 CLARK CIR | | Westminster | CA | 92683 | 1/1/2023 |
| Kevin Zehnder | 4881 WILLOW RD | APT 102 | Pleasanton | CA | 94588 | 1/1/2023 |
| Giovanny Millan | 14918 CLARK AVE | | Bellflower | CA | 90706 | 1/1/2023 |
| Jon J Zyla | 316 OLIVE AVE | UNIT 750 | HUNTINGTON BEACH | CA | 92648 | 1/1/2023 |
| Sandra D Figueroa | 33960 IMPATIEN PL | | Murrieta | CA | 92563 | 1/1/2023 |
| Michael A Gonzalez | 506 S JEFFERSON AVE | | Fullerton | CA | 92832 | 1/1/2023 |
| Peter Busch | 1174 WINTHROP LN | | Ventura | CA | 93001 | 1/1/2023 |
| Robert Shin | 2707 mountian plane drive | | La Crescenta | CA | 91214 | 1/1/2023 |
| Channa Sim | 43412 VIA CANDELEDA | | Temecula | CA | 92592 | 1/1/2023 |
| RUSS TORRES | 15830 WATSON ST | | Madera | CA | 93638 | 1/1/2023 |
| Mathew Brown | 9331 OAK ST | | Bellflower | CA | 90706 | 1/1/2023 |
| Elizabeth L Morales Hodge | 506 E BRETT ST | | Inglewood | CA | 90302 | 1/1/2023 |
| Eduardo Ixta | 13513 PENN ST | | Whittier | CA | 90602 | 1/1/2023 |
| Jamie Nolasco | 1065 LOMITA BLVD | SPC 285 | Harbor City | CA | 90710 | 1/1/2023 |
| Judy A Falk | PO BOX 66 | | Grizzly Flats | CA | 95636 | 1/1/2023 |
| Nicole Parker | 203 S MONUMENT ST | | Anaheim | CA | 92804 | 1/1/2023 |
| Kayla Calderon | 9970 PLACER ST | Unit H | RANCHO CUCAMONGA | CA | 91730 | 1/15/2023 |
| Frank Gingerach | 8055 Calle Carave Court | | RANCHO CUCAMONGA | CA | 91730 | 1/1/2023 |
| Yaakov Schwartz | 3115 PURDUE AVE | | Los Angeles | CA | 90066 | 1/15/2023 |
| Felipe Flores | 5827 CHARLOTTE DR | APT B 101 | San Jose | CA | 95123 | 1/1/2023 |
| Tami Kienbaum | 328 HAMPTON ST | | Salinas | CA | 93906 | 1/1/2023 |
| Alexander Garcia | 5140 HEREFORD WAY | | Antioch | CA | 94531 | 1/1/2023 |
| Aaron Lynch | 333 ORANGE AVE | UNIT 6 | Coronado | CA | 92118 | 1/1/2023 |
| Steven Aquilino | 623 TARRAGON DR | | San Rafael | CA | 94903 | 1/1/2023 |
| Stevie A Maxwell | 943 VENTURA AVE | APT D | Simi Valley | CA | 93065 | 1/1/2023 |
| Evangelina Sandoval | 13724 ANACAPA AVE | | Gustine | CA | 95322 | 1/1/2023 |
| Andrew Delgado | 1145 LA JOLLA DR | | THOUSAND OAKS | CA | 91362 | 1/1/2023 |
| Austin Jenkins | 26529 LIDO DR | | Murrieta | CA | 92563 | 1/1/2023 |
| Kendall Cash | 5505 TRINITY WAY | | SAN DIEGO | CA | 92120 | 1/1/2023 |
| Tammi L Lee | 430 HEENAN WAY | | Placentia | CA | 92870 | 1/1/2023 |
| Jorge Haro | 3639 GOODLAND DR | | Studio City | CA | 91604 | 1/1/2023 |
| Christian Hernandez | 1325 W BORCHARD AVE | | SANTA ANA | CA | 92704 | 1/1/2023 |
| Mwape Chongwe | 14341 QUINCY ST | | MORENO VALLEY | CA | 92555 | 1/1/2023 |
| Jin Woo | 13216 MURANO AVE | | Chino | CA | 91710 | 1/1/2023 |
| Joshua Ontiveros | 1847 WHITTIER WOODS DR | | Whittier | CA | 90601 | 1/1/2023 |
| Bianca Cerda | 17082 EVERGREEN CIR | APT C | Huntington Beach | CA | 92647 | 1/1/2023 |
| Tricia Meza | 1308 EAGLE ST | | Los Banos | CA | 93635 | 1/1/2023 |
| Vainuu Ajose | 2780 N TEXAS ST | APT 148 | Fairfield | CA | 94533 | 1/1/2023 |
| Christopher Panossian | 28611 SPRINGFIELD DR | | Laguna Niguel | CA | 92677 | 1/1/2023 |
| Debra Cerda | 2538 N CECELIA AVE | | Fresno | CA | 93722 | 1/1/2023 |
| Beatriz Rocha | 1686 LAHOLA CT | | Tracy | CA | 95304 | 1/1/2023 |
| DAVID AYLARD | 2064 Edmund Lane | | NAPA | CA | 94559 | 1/1/2023 |
| Lori Rogers | PO BOX 1484 | | Helendale | CA | 92342 | 1/1/2023 |
| Tyler West | 280 SAN PEDRO AVE | | Pacifica | CA | 94044 | 1/1/2023 |
| Jamunarani Ramaraj | 3597 DALTON CMN | | FREMONT | CA | 94536 | 1/1/2023 |
| Cristina Gutierrez | 20684 VERTA ST | | Perris | CA | 92570 | 1/1/2023 |
| MAYRA P CHAVEZ | 592 ABERY AVE | | La Puente | CA | 91744 | 1/1/2023 |
| Miguel Cosio | 138 AGATE DR | | Watsonville | CA | 95076 | 12/15/2022 |
| Juan M Castaneda | 1072 CARDIFF WAY | | Beaumont | CA | 92223 | 12/15/2022 |
| Gilbert P Ayala | 2631 NEW HAVEN PL | | Oxnard | CA | 93035 | 1/1/2023 |
| Maya Tayrien | 27792 Paseo Del Sol | | San Juan Capistrano | CA | 92675 | 1/1/2023 |
| Leif Johnson | 768 VERNA AVE | | Newbury Park | CA | 91320 | 12/15/2022 |
| Anita R Glasser | 2137 CAPITOL PARK CT | | San Jose | CA | 95132 | 1/1/2023 |
| Elizabeth Kovacs | 1755 W 242ND PL | | Torrance | CA | 90501 | 12/15/2022 |
| VICTORIA BRUCE | 5850 W 3RD ST | SUITE 397 | LOS ANGELES | CA | 90036 | 12/15/2022 |
| Tyler Dingvell | 302 VISTA WAY | | Oceanside | CA | 92054 | 12/15/2022 |
| NIKOLAI CAZZULINO | 1500 OLD HOUSE RD | | Pasadena | CA | 91107 | 12/15/2022 |
| Richard Yurong | 520 W 6TH ST | | Stockton | CA | 95206 | 1/1/2023 |
| Gary Archer | 5195 SULLY ST | | Sacramento | CA | 95838 | 1/1/2023 |
| Cristiane Lacerda | 1054 MIRAMONTE DR | APT 7 | Santa Barbara | CA | 93109 | 12/15/2022 |
| Tammy Wheeler | 16902 ROCKCREEK CIR | APT 143 | Huntington Beach | CA | 92647 | 1/1/2023 |
| Ahmad S Amerkhail | 8941 WHITE STAR WAY | | Elk Grove | CA | 95758 | 12/15/2022 |
| Juan Angel | 900 Rakin ave.#38 | | Tulare | CA | 93274 | 12/15/2022 |
| ADAM TOTH | 911 PARADISE BLVD | | HAYWARD | CA | 94541 | 12/15/2022 |
| Michael Mccleskey | 361 MESQUITE LN | | Arroyo Grande | CA | 93420 | 12/15/2022 |
| Melissa M Dyer | 15292 PAMMY WAY | | Grass Valley | CA | 95949 | 12/15/2022 |
| Laura K Conover | po 26661 | | SAN JOSE | CA | 95159 | 1/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Linda Curtis | 8752 CANDLEWOOD ST | | Rancho Cucamonga | CA | 91730 | 12/15/2022 |
| Tanaya Mang | 9110 HUNTINGTON DR | | San Gabriel | CA | 91775 | 12/15/2022 |
| Kimberley Kramer | 78 RUE DU CHATEAU | | Aliso Viejo | CA | 92656 | 12/15/2022 |
| Mariann C Holden | PO BOX 25454 | | San Mateo | CA | 94402 | 12/15/2022 |
| Yvonne Sanchez | 3270 BIGHORN CIR | | Corona | CA | 92881 | 12/15/2022 |
| Cael O Dadian | 877 FRANCISCO ST | APT 2407 | Los Angeles | CA | 90017 | 12/15/2022 |
| Darren J Salagi | 2617 E TYLER ST | | Long Beach | CA | 90810 | 1/1/2023 |
| Yesmin R Escalante | 378 DOUGLAS ST | | Los Angeles | CA | 90026 | 12/15/2022 |
| KATHRYN V TORRES | 640-210 IRIS RD | | Mcarthur | CA | 96056 | 12/15/2022 |
| David J Sainz | 970 MATADOR DR | | Hollister | CA | 95023 | 12/15/2022 |
| Julia Hankins | 2775 MESA VERDE DR E | s115 | Costa Mesa | CA | 92626 | 12/15/2022 |
| Isaac Barba | 11150 GLENOAKS BLVD | UNIT 264 | Pacoima | CA | 91331 | 12/1/2022 |
| Leonida Daley | 831 LA QUINTA WAY | | Norco | CA | 92860 | 1/1/2023 |
| Sylvia Ortiz | 8217 BIRCHBARK AVE | | Pico Rivera | CA | 90660 | 12/1/2022 |
| Ruzanna Holovchenko | 4424 BERGAMO DR | | Encino | CA | 91436 | 12/1/2022 |
| Alexandra B Garner | 1741 N AVENUE 46 | | Los Angeles | CA | 90041 | 1/1/2023 |
| Lawrence Perlmutter | 24115 DEL MONTE DR | UNIT 73 | Valencia | CA | 91355 | 12/1/2022 |
| Jakob Krohn-Muller | PO BOX 1911 | | Gualala | CA | 95445 | 12/1/2022 |
| Heather D Blackwell | 1000 FULTON AVE | APT 38 | Sacramento | CA | 95825 | 1/1/2023 |
| Rebecca E Mathews | 250 N COLLEGE PARK DR | APT H24 | Upland | CA | 91786 | 12/1/2022 |
| Clare Dieck | 335 LOWELL AVE | | Palo Alto | CA | 94301 | 1/1/2023 |
| Cesar J Mata | 200 E 30TH ST | APT 245 | San Bernardino | CA | 92404 | 12/1/2022 |
| Amy Khouri | 7148 FALLBROOK AVE | | West Hills | CA | 91307 | 12/1/2022 |
| Cristina Ponce de leon | 260 SHRIKE CIR | | Sacramento | CA | 95834 | 12/1/2022 |
| Samuel Priest | 29520 PEBBLE BEACH DR | | Murrieta | CA | 92563 | 12/1/2022 |
| John Mazur | 505 E MOLINO RD | | Palm Springs | CA | 92262 | 1/1/2023 |
| Gabriel Gorgas | 1787 SAN PABLO DR | | San Marcos | CA | 92078 | 12/1/2022 |
| Jeffrey W Janssen | 843 TULLY WAY | | Concord | CA | 94518 | 1/1/2023 |
| Shayna Bernstein | 24635 MONTEVISTA CIR | | Valencia | CA | 91354 | 12/1/2022 |
| Dave Silva | 315 SPRUCE ST | | Half Moon Bay | CA | 94019 | 12/1/2022 |
| Lynnea Conrad | 1751 E ROSEVILLE PKWY | APT 421 | ROSEVILLE | CA | 95661 | 12/1/2022 |
| Jose Ramirez | 1919 JOSEPHINE AVE | | Corcoran | CA | 93212 | 1/1/2023 |
| Tracy Lammers | 3499 HONEYSUCKLE AVE | | Chino Hills | CA | 91709 | 12/1/2022 |
| Kevin Toomer | 3108 GLENDALE BLVD | Unit 642 | LOS ANGELES | CA | 90039 | 12/1/2022 |
| Jonathan Labuga | 9941 SCRIPPS WESTVIEW WAY | UNIT 133 | SAN DIEGO | CA | 92131 | 11/15/2022 |
| Fernando M Urban | 1398 PALO VERDE WAY | | Vista | CA | 92083 | 11/15/2022 |
| Armando Hernandez | 352 E 81ST ST | | LOS ANGELES | CA | 90003 | 11/15/2022 |
| Barbara Yelland-Schiestel | 13146 HIDDEN VALLEY RD | | Grass Valley | CA | 95949 | 12/1/2022 |
| Dmitry V Dolgov | 1157 S BUNDY DR | APT 302 | LOS ANGELES | CA | 90049 | 11/15/2022 |
| Luaiva Owusu | 1441 CREST CT | | Oxnard | CA | 93035 | 11/15/2022 |
| Pi Lay | 3931 W 60TH ST | | Los Angeles | CA | 90043 | 11/15/2022 |
| Joana Quezada | 23034 BIRCH GLEN CIR | | Valencia | CA | 91354 | 12/1/2022 |
| Dominika Szkatula | 609 ST PAUL AVE | APT 862 | Los Angeles | CA | 90017 | 11/15/2022 |
| Romey Aksland | 23891 PINE LAKE DR | | Twain Harte | CA | 95383 | 12/1/2022 |
| Cheryl Ratkay | 19713 MATHILDE LN | | Santa Clarita | CA | 91350 | 11/15/2022 |
| Eric Hua | 10138 COLIMA AVE | | San Ramon | CA | 94583 | 11/15/2022 |
| Gatis Paeglis | 2952 VAN BUREN BLVD | APT 21 | Riverside | CA | 92503 | 11/15/2022 |
| Sasha R Morales | 49130 JAZMIN ST | | Coachella | CA | 92236 | 11/15/2022 |
| Jesus Placencia | PO BOX 678 | | Biola | CA | 93606 | 11/15/2022 |
| Karen Johnsen Gilmore | 44323 GALION AVE | | Lancaster | CA | 93536 | 11/1/2022 |
| Bryan Pollack | 2200 WHITTIER DR | | DAVIS | CA | 95618 | 11/1/2022 |
| Edwina Ramirez | 789 Glenvalley Road | apartment 7 | Watsonville | CA | 95076 | 11/1/2022 |
| Audrey Robinson | 968 ADDISON AVE | | Palo Alto | CA | 94301 | 11/1/2022 |
| Lidys R Lopez | 356 DAY ST | FL 2 | SAN FRANCISCO | CA | 94131 | 11/1/2022 |
| Michael A Lark | 726 JURA WAY | | Sunnyvale | CA | 94087 | 11/1/2022 |
| Alex Jimenez | 3141 NORWICH AVE | | Alhambra | CA | 91803 | 11/1/2022 |
| Elena R Ingoglia | 2002 1ST AVE | APT 4 | San Diego | CA | 92101 | 11/1/2022 |
| Yuliana Rubio | 2245 LAKESIDE PL | APT 103 | Corona | CA | 92879 | 11/1/2022 |
| Norma J Rosado | 1878 GREENFIELD AVE | unit 303 | Los Angeles | CA | 90025 | 11/1/2022 |
| Ryota Okumura | 9400 CORBIN AVE | APT 1041 | Northridge | CA | 91324 | 11/1/2022 |
| Art Barcenas | 5622 BECK AVE | | North Hollywood | CA | 91601 | 11/1/2022 |
| Pablo D Smith | 1615 S ADAMS ST | | GLENDALE | CA | 91205 | 11/1/2022 |
| Jacqueline Scovill | 1386 W 11TH ST | | Upland | CA | 91786 | 11/1/2022 |
| Donna Davison | 100 E EAGLE ST | | Long Beach | CA | 90806 | 11/1/2022 |
| Christopher A Clark | 2351 KENTFIELD ST | | SIMI VALLEY | CA | 93065 | 11/15/2022 |
| Jeffrey Rojas Jr | 480 S MARION PKWY | Apt 1901A | Denver | CO | 80209 | 4/1/2024 |
| Leslie L Porter | 2307 N EMERSON ST | | Denver | CO | 80205 | 4/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Alexa Gilbert | 500 W CEDAR AVE | APT 208 | Denver | CO | 80223 | 4/1/2024 |
| Jesse T Reed | 10257 3200 RD | | Hotchkiss | CO | 81419 | 3/15/2024 |
| RONALD GRIMES | 18290 COUNTY ROAD EE | | Rocky Ford | CO | 81067 | 3/15/2024 |
| Mary Lou Leblanc | 2152 S DENVER AVE | | Fort Lupton | CO | 80621 | 3/15/2024 |
| Christopher Schorger | 10474 TANCRED ST | | Denver | CO | 80234 | 3/1/2024 |
| Layne Darling | 1261 XAVIER ST | | Denver | CO | 80204 | 2/15/2024 |
| Lilly Smith | 1036 PERRY ST | APT B | Denver | CO | 80204 | 2/1/2024 |
| Adam Fuller | 517 E TRILBY RD | LOT 60 | FORT COLLINS | CO | 80528 | 2/1/2024 |
| John Canova | 855 IRIS AVE | | Boulder | CO | 80304 | 2/1/2024 |
| KATHERINE FRISCH | 2693 E CARMEL CT | | Grand Junction | CO | 81506 | 2/1/2024 |
| Sabino Garcia | 557 Santa Fe Meadows Dr NE | | Colorado Springs | CO | 80920 | 2/1/2024 |
| Manuel A Marquez | 1068 HOLLY ST | | Denver | CO | 80220 | 1/15/2024 |
| Laura Wrzeski | 2040 BARBERRY AVE | | Grand Junction | CO | 81506 | 1/1/2024 |
| PATRICIA COOPER | 641 S ESTES ST | | Denver | CO | 80226 | 1/1/2024 |
| Kelly Saathoff | PO BOX 792 | | Morrison | CO | 80465 | 1/1/2024 |
| PHILIP GREENE | 20 FAR BLUE PT | APT 202 | Colorado Springs | CO | 80921 | 1/1/2024 |
| Erik Coxon | PO BOX 6521 | | Snowmass Village | CO | 81615 | 12/15/2023 |
| TERRIE L LOVATO | 503 REEVES DR | | Ordway | CO | 81063 | 12/15/2023 |
| Troy Rowe | 12765 West Standford Ave | | Morrison | CO | 80465 | 1/1/2024 |
| Baudelio Gonzalez | 114 32 1/2 LN | | Pueblo | CO | 81006 | 12/15/2023 |
| Curtis Koehler | 10285 COUNTY ROAD 76 1/2 | | Windsor | CO | 80550 | 12/15/2023 |
| Annalisa Hackman | 1547 BURKE ALY | | Erie | CO | 80516 | 12/15/2023 |
| LORI CADY | 3636 LARKWOOD CT | | Boulder | CO | 80304 | 1/1/2024 |
| PAUL E JOHNSON | 15635 W 54TH AVE | | GOLDEN | CO | 80403 | 12/1/2023 |
| Nickole A Farnum | 13900 LAKE SONG LN | UNIT T 3 | Broomfield | CO | 80023 | 12/1/2023 |
| SAVANNAH WALBOM | 5406 FOSSIL RIDGE DR E | | FORT COLLINS | CO | 80525 | 12/1/2023 |
| shelly crim | 9322 3200 RD | | Hotchkiss | CO | 81419 | 12/1/2023 |
| Tracy Jacobs | 35 S 35TH ST | | Boulder | CO | 80305 | 12/1/2023 |
| Christine Carroll | 2133 KRISRON RD | | Fort Collins | CO | 80525 | 12/1/2023 |
| Elizabeth B Rojas | 480 S MARION PKWY | APT 1901A | Denver | CO | 80209 | 11/15/2023 |
| lisa fultz | 11575 RADIANT CIR | APT 1210 | Parker | CO | 80134 | 11/15/2023 |
| Brandon R Wynn | 23626 SUNROSE LN | | Golden | CO | 80401 | 11/15/2023 |
| Maria Velasco | 11320 KALISPELL ST | | Commerce City | CO | 80022 | 11/15/2023 |
| Jake Iazzetta | 2636 JUNIPER AVE | APT 8 | Boulder | CO | 80304 | 11/1/2023 |
| PATRICIA OSTWALD | 800 COPPER ROAD BOX # 3803 | | Frisco | CO | 80443 | 11/1/2023 |
| Jamie Wood | 628 Cranmer Ave | Apt 111B | Fraser | CO | 80442 | 11/1/2023 |
| Laurie Townsend | 132 SAN ISABEL WAY | | Cotopaxi | CO | 81223 | 12/1/2023 |
| Ann E Zink | 421 REMBRANDT RD | | Boulder | CO | 80302 | 11/1/2023 |
| Kelly Lounnivongsa | 3230 BOULDER CIR | UNIT 101 | Broomfield | CO | 80023 | 11/1/2023 |
| Kelly Harvey | 729 N CANVAS DR | | Pueblo | CO | 81007 | 11/1/2023 |
| Colleen Johnson | 514 1ST ST | | Windsor | CO | 80550 | 11/1/2023 |
| Kathryn Susman | 10445 DOWNING ST | | Denver | CO | 80233 | 11/1/2023 |
| Ashley J Chesler | 11 CHERRYMOOR DR | | Englewood | CO | 80113 | 11/1/2023 |
| tyler A GREENUP | 6405 WARRIORS RUN | | Littleton | CO | 80125 | 10/15/2023 |
| Jonathan Cross | 1904 WINSTON RD | | COLORADO SPRINGS | CO | 80909 | 10/15/2023 |
| WILLIS WOOD | 20310 HIGHWAY 160 | UNIT 64 | Durango | CO | 81303 | 10/1/2023 |
| Lyle Mahaffey | 18 G Rd | | Delta | CO | 81416 | 10/1/2023 |
| Stephen D Streeter | 36530 COUNTY ROAD 51 | | Eaton | CO | 80615 | 10/1/2023 |
| ROSARIO MIRANDA | 9825 MERIMBULA ST | | Littleton | CO | 80130 | 10/1/2023 |
| Joel lieberman | 923 MAYNE ST | | Gypsum | CO | 81637 | 10/1/2023 |
| Jeffrey Ray | 602 TELLER AVE | | Grand Junction | CO | 81501 | 10/1/2023 |
| Patricia Sorensen | 1716 EDEN AVE | | Pueblo | CO | 81005 | 10/1/2023 |
| NEESHA STROH | 3241 STATE HIGHWAY 10 | | Walsenburg | CO | 81089 | 10/1/2023 |
| Benjamin A Goodney | 6885 W 91ST CT | APT 26301 | Broomfield | CO | 80021 | 10/1/2023 |
| Autum R Dangers | 12894 PINE VALLEY CIR | | Peyton | CO | 80831 | 10/1/2023 |
| Mary Zavadil Gutierrez | 5221 E 17TH AVENUE PKWY | | Denver | CO | 80220 | 10/1/2023 |
| THOMAS BRICMONT | 6065 AMERICAN OAKS ST | G102 | LOVELAND | CO | 80538 | 10/1/2023 |
| James Nally | 3413 TEJON ST | | Denver | CO | 80211 | 10/1/2023 |
| Lucian Macaluso | 4717 W B ST | | Greeley | CO | 80634 | 9/15/2023 |
| David Welz | 2519 THOMAS AVE | | Durango | CO | 81301 | 9/15/2023 |
| ANNE STERMITZ | 509 DUKE LN | | Fort Collins | CO | 80525 | 9/15/2023 |
| Amya Winfrey | 15998 E WESLEY AVE | | Aurora | CO | 80013 | 9/15/2023 |
| Valorie Myhre | PO BOX 1228 | | Westcliffe | CO | 81252 | 9/1/2023 |
| Madison C Humes | 233 TALISMAN DR | APT 8 | Pagosa Springs | CO | 81147 | 9/1/2023 |
| Jamie Olivas | 876 20 RD | | Fruita | CO | 81521 | 9/1/2023 |
| STEPHEN T CRESPIN | 12222 BANNOCK CIR | UNIT D | Denver | CO | 80234 | 9/1/2023 |
| Kimball Vredeveld | PO Box 2301-284 | | Silverthorne | CO | 80498 | 9/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Jason Frank | 234 N COMMERCIAL ST | | Trinidad | CO | 81082 | 8/15/2023 |
| Amy Hanson | 9213 LAMAR ST | | Westminster | CO | 80031 | 8/15/2023 |
| Kathleen McClernan | 7755 E QUINCY AVE | T37 | Denver | CO | 80237 | 8/15/2023 |
| Bryson Garcia | 308 N ERIE AVE | | Pueblo | CO | 81001 | 8/1/2023 |
| Leticia V Garcia | 324 FLORA WAY | | Golden | CO | 80401 | 8/1/2023 |
| Arturo Garcia | 324 FLORA WAY | | Golden | CO | 80401 | 8/1/2023 |
| Christina Wilmering | 5505 VALMONT RD | LOT 21 | Boulder | CO | 80301 | 8/1/2023 |
| Christopher Cummings | 620 W 4TH AVE | | Denver | CO | 80223 | 8/1/2023 |
| SHANNON CARLSON | 2144 YEARLING DR | | Fort Collins | CO | 80525 | 7/15/2023 |
| Bradley White | 2163 REDCLIFF CIR | | Grand Junction | CO | 81507 | 8/1/2023 |
| Stephanie White | 2498 APEX AVE | UNIT B | Grand Junction | CO | 81505 | 8/1/2023 |
| Jennifer Youmans | 43990 US HIGHWAY 50 | | Gunnison | CO | 81230 | 7/15/2023 |
| Brianna Green | 416 E JEFFERSON AVE | | Hayden | CO | 81639 | 7/1/2023 |
| Michael Waski | 191 SOPRIS AVE | | Carbondale | CO | 81623 | 7/1/2023 |
| LINDSEY SITZ | 1944 BREEN LN | | Louisville | CO | 80027 | 7/1/2023 |
| Stevan Carson | 1582 THATCH CIR | | Castle Rock | CO | 80109 | 7/1/2023 |
| Manuel Campos | 1926 KENTON ST | | Aurora | CO | 80010 | 6/15/2023 |
| Christina A Ulmer | 8415 W 80TH AVE | | Arvada | CO | 80005 | 6/15/2023 |
| Petra Bellio | 2775 COUNTY ROAD 214 | | Silt | CO | 81652 | 6/15/2023 |
| Kevin Dechant | PO BOX 953 | | Brush | CO | 80723 | 6/15/2023 |
| John WACHTMANN | 29 S PEARL ST | | Denver | CO | 80209 | 7/1/2023 |
| Oneil Lyne | 4144 S LISBON WAY | | Aurora | CO | 80013 | 6/1/2023 |
| Jane Campbell | 3833 GARDENWALL CT | | Fort Collins | CO | 80524 | 5/15/2023 |
| Dominique K Edson | 942 NEWTON ST | | DENVER | CO | 80203 | 5/15/2023 |
| Erlinda Cordova | 5 S GAY DR | | Longmont | CO | 80501 | 5/15/2023 |
| Hayley Branch | 5935 RIDGE BROOK LN | | Colorado Springs | CO | 80918 | 5/15/2023 |
| Kudzai T Makombe | 5539 W 115TH AVE | | Broomfield | CO | 80020 | 5/15/2023 |
| Cynthia E Montour | 3365 WEBSTER ST | | Wheat Ridge | CO | 80033 | 6/1/2023 |
| Jessica Montes | 10700 KIMBLEWYCK CIR | UNIT 117 | Denver | CO | 80233 | 5/1/2023 |
| Barrett Viksne | 1420 SAGE RD | | Elizabeth | CO | 80107 | 5/1/2023 |
| Priscilla Chavez | 2061 CHESTER ST | UNIT 1106 | AURORA | CO | 80010 | 5/1/2023 |
| Terry Farmer | 6500 E 88TH AVE | LOT 335 | Henderson | CO | 80640 | 5/1/2023 |
| David Brantley | 949 PENSTEMON DR | | Henderson | CO | 80640 | 4/1/2023 |
| Tyler Greenup | 6405 WARRIORS RUN | | Littleton | CO | 80125 | 3/15/2023 |
| Marc A Matlock | PO BOX 69 | | Glen Haven | CO | 80532 | 3/15/2023 |
| Robbie A Terry | 2525 ARAPAHOE AVE | E 4 841 | Boulder | CO | 80302 | 3/15/2023 |
| Vincent Notch | 16550 WILD PLUM CIR | | Morrison | CO | 80465 | 3/15/2023 |
| Jacob A Jackson | 1299 S QUIVAS ST | | Denver | CO | 80223 | 3/1/2023 |
| William B Jackson | 6504 E BAKER PL | | Denver | CO | 80224 | 3/1/2023 |
| Samantha C Black | PO box 27287 | | FORT COLLINS | CO | 80527 | 12/1/2022 |
| Ralph Bonczewski | 95 RANDALL DR | | Trumbull | CT | 6611 | 8/15/2024 |
| Nancy Byrne | 597 WESTPORT AVE | UNIT A219 | Norwalk | CT | 6851 | 8/15/2024 |
| EUGENE BAROUSSE | 2 RICHARDS GROVE RD | | Quaker Hill | CT | 6375 | 8/1/2024 |
| Sokol Tahiri | 51 DAVENPORT DR | | Stamford | CT | 6902 | 7/1/2024 |
| Andrews Baiboo | 292 OAK ST | | South Windsor | CT | 6074 | 5/30/2024 |
| Robert Oprea | 16 RUDE RD | | Preston | CT | 6365 | 6/1/2024 |
| Chantal Irizarry | 24 CHAPMAN ST | | New Britain | CT | 6051 | 6/1/2024 |
| Fitzroy Walker | 15 WINCHESTER ST | APT 1 | Hartford | CT | 6112 | 6/1/2024 |
| Prasant Reddy | 1208 N BENSON RD | | Fairfield | CT | 6824 | 5/15/2024 |
| Heather Rushing | 891 QUEEN ST | APT 12 | Southington | CT | 6489 | 5/15/2024 |
| Edwin Veguilla | 141 HAYDEN STATION RD | | Windsor | CT | 6095 | 5/15/2024 |
| Kanzada C Bishop | 66 COLEMAN ST | | West Haven | CT | 6516 | 5/1/2024 |
| Andre Cort | 100 WOODWARD AVE | | Norwalk | CT | 6854 | 4/26/2024 |
| Julio Pagan | 165 TUDOR LN | APT B | Manchester | CT | 6042 | 4/23/2024 |
| Olivia Alesio | 100 TRUMBULL ST | APT 307 | HARTFORD | CT | 6103 | 6/1/2024 |
| Joshua Yarrow | 41 MIDDLETOWN AVE | | East Hampton | CT | 6424 | 4/22/2024 |
| Jacob Barna | 28 ALMA ST | | Naugatuck | CT | 6770 | 4/20/2024 |
| Errol Hylton | 957 HIGH PATH RD | | Windsor | CT | 6095 | 5/1/2024 |
| Ceristy Zalcman | 138 ORCHARD ST | | Ellington | CT | 6029 | 4/15/2024 |
| JACQUELINE WORONECKI | 356A STICKNEY HILL RD | | Stafford Springs | CT | 6076 | 4/1/2024 |
| Juan Aguayo | 1025 ROUTE 80 | | Guilford | CT | 6437 | 3/15/2024 |
| Robert Ladas | 144 CYNTHIA DR | | Berlin | CT | 6037 | 3/15/2024 |
| John Carty | 12 ARLINGTON RD | | West Hartford | CT | 6107 | 3/1/2024 |
| Abel Roriguez | 44 wanul ave | 1st floor | Waterbury | CT | 6704 | 3/1/2024 |
| Christine Austrie | 22 COOK RD | | Stamford | CT | 6902 | 3/1/2024 |
| David Lindland | 16 OLD TRACK RD | PH 2 | Greenwich | CT | 6830 | 3/1/2024 |
| Charles White | 147 HARTSWOOD RD | | Stamford | CT | 6905 | 3/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Robert F Christman JR | 111 RIVERTON RD | APT 8 | Winsted | CT | 6098 | 2/15/2024 |
| Loriann Corkum | 78 N MOUNTAIN RD | | Canton | CT | 6019 | 3/1/2024 |
| William Pekoske | 1320 N BROAD ST | | Meriden | CT | 6450 | 2/1/2024 |
| James Resnisky | 187 LEDGEWOOD RD | APT 412 | Groton | CT | 6340 | 2/1/2024 |
| William J Maznio | 27 JACOBS TER | | Middletown | CT | 6457 | 2/1/2024 |
| Kimberly Washington Mierez | 10 JOHNSON TER | | Hartford | CT | 6120 | 1/15/2024 |
| Sharon Giordano | 241 SMITH ST | | Groton | CT | 6340 | 1/15/2024 |
| Diann Schreck | 54 HORSE SHOE DR | | Westbrook | CT | 6498 | 1/15/2024 |
| John Bookless | 8 LONGVIEW TER | | Naugatuck | CT | 6770 | 1/15/2024 |
| Doreen Abubakar | 101 SHERMAN AVE | | New Haven | CT | 6511 | 1/1/2024 |
| ALTON Northrup | 71 HILLDALE RD | | West Hartford | CT | 6117 | 1/1/2024 |
| Susan Vanech | 374 BARLOW RD | | Fairfield | CT | 6824 | 1/1/2024 |
| Daniel B Presta Sr | 117 FARMS VILLAGE RD | | Rocky Hill | CT | 6067 | 1/1/2024 |
| Derek L Green | 9 BANCROFT LN | | South Windsor | CT | 6074 | 12/15/2023 |
| Joseph Huba | 33 Cox Rd | Unit B | Madison | CT | 6443 | 12/15/2023 |
| BLAYNE HOULIHAN | 134 BUTTERNUT RD | | MANCHESTER | CT | 6040 | 12/15/2023 |
| WILLIAM PAULSON | 527 MIDDLE TPKE | | Storrs Mansfield | CT | 6268 | 12/15/2023 |
| GARY FARRAR | 37 AVENUE D | | Beacon Falls | CT | 6403 | 1/1/2024 |
| Dirmy Mack | 90 RUSSO DR | | Hamden | CT | 6518 | 12/15/2023 |
| Geraldo Mejia | 227 FROST RD | | Waterbury | CT | 6705 | 12/1/2023 |
| Thomas Chalker | 6 ROCKY LEDGE DR | | Clinton | CT | 6413 | 12/1/2023 |
| ALEXANDRA V Basile | 6 RIVER RD | | East Lyme | CT | 6333 | 12/1/2023 |
| Darlene Rykowski | 2360 MAIN ST | APT 113 | Rocky Hill | CT | 6067 | 11/15/2023 |
| Kenneth K Peck | 15 WOODSIDE DR | | Unionville | CT | 6085 | 11/15/2023 |
| Dina Upton | 6 IMPERIAL LNDG | | Westport | CT | 6880 | 11/15/2023 |
| Umer Hussain | 30 WILDWOOD DR | | Avon | CT | 6001 | 11/15/2023 |
| Mark Strazza | 24 HIGHVIEW AVE | | OLD GREENWICH | CT | 6870 | 11/15/2023 |
| Todd Skilton | 61 LITCHFIELD RD | | Unionville | CT | 6085 | 11/1/2023 |
| Sabnambanu Tai | 94 WOODHAVEN RD | | Bristol | CT | 6010 | 11/1/2023 |
| Geraldo Da silva | 25 STEPHANIE CIR | | Trumbull | CT | 6611 | 11/1/2023 |
| Shanequa Moore | 322 PLAZA DR | | Middletown | CT | 6457 | 10/1/2023 |
| NOREEN PISCATELLI | 620 N WINDHAM ROAD EXT | | North Windham | CT | 6256 | 11/1/2023 |
| Paul Hurd | 120 MAIN ST S | | Bridgewater | CT | 6752 | 9/15/2023 |
| Jason Difato | 157 MAIN ST | APT H | Deep River | CT | 6417 | 9/15/2023 |
| William R Mattison | 94 WALDRON DR | | Westbrook | CT | 6498 | 9/1/2023 |
| Axel Mercado | 100 FULKERSON DR | APT 15 | Waterbury | CT | 6708 | 10/1/2023 |
| Fredy Revolorio | 16 DIAZ ST | | Stamford | CT | 6902 | 9/1/2023 |
| Gregory Witczak | 86 RALSEY RD | | Stamford | CT | 6902 | 8/1/2023 |
| Richard Dobson JR. | 65 PARK ST | | Stafford Springs | CT | 6076 | 7/15/2023 |
| Anthony Sanzo | 430 THREE MILE RD | | Glastonbury | CT | 6033 | 7/1/2023 |
| Jetula Selmani | 115 PARKMAN ST | | Oakville | CT | 6779 | 7/1/2023 |
| Gavin Bradley | 129 YORK RD | | Fairfield | CT | 6825 | 7/1/2023 |
| Marie C Milbrun | 186 LOCKWOOD AVE | | Stamford | CT | 6902 | 6/15/2023 |
| Eugene H Milano | 86 HIGHVIEW AVE | | West Haven | CT | 6516 | 7/15/2023 |
| Andrew O'Connor | 16 HUNTING HILL RD | | Woodbridge | CT | 6525 | 6/1/2023 |
| William McLachlan | 42 COUNTRY FARM LN | | New Milford | CT | 6776 | 6/1/2023 |
| Fnu Buqa E Noor | 20 LAKE ST | | Vernon Rockville | CT | 6066 | 5/15/2023 |
| Emma Chodos | 28 MECHANIC ST | | Pawcatuck | CT | 6379 | 5/1/2023 |
| Nay Lin Aung | 5 ELY PL | | Simsbury | CT | 6070 | 4/15/2023 |
| Brandi Mckune | 319 BARBOUR ST | | Hartford | CT | 6120 | 4/15/2023 |
| Steven George | 107 PETERSEN RD | | Granby | CT | 6035 | 4/15/2023 |
| Jordan Bromfield | 167 HILLCREST AVE | APT 6 | West Hartford | CT | 6110 | 4/15/2023 |
| Thomas Strolin | 91 THUNDERBIRD DR | | Naugatuck | CT | 6770 | 4/1/2023 |
| Paige A Theriault | 1745 BOSTON POST RD | apt 2 | Westbrook | CT | 6498 | 4/1/2023 |
| William Gonzalez | 427 MIGEON AVE | | Torrington | CT | 6790 | 3/15/2023 |
| John F Santa | PO BOX 2341 | | Shelton | CT | 6484 | 3/1/2023 |
| Lorna Nicely | 210 FARMINGTON AVE | APT 109 | Hartford | CT | 6105 | 3/1/2023 |
| Karen Westergard | 6 RICHLEE RD | | Norwalk | CT | 6851 | 3/1/2023 |
| Marie ST JEAN | 39 HENRY ST | | New Haven | CT | 6511 | 2/15/2023 |
| Elmer A Navarro | 129 LOCUST ST | APT 1E | Waterbury | CT | 6704 | 2/15/2023 |
| Kevin LeBlanc | 405 ATLANTIC ST | UNIT 9L | Stamford | CT | 6901 | 2/15/2023 |
| Scott Kilcoyne | 355 CEDAR RD | | Southport | CT | 6890 | 2/1/2023 |
| JASON ELDER | 330 LAUREL ST | UNIT 304 | Hartford | CT | 6105 | 2/1/2023 |
| Craig Carpenter | 327 BRANDY HILL RD | | Thompson | CT | 6277 | 2/1/2023 |
| Margaret Conte | 71 SUNSET DR | | Orange | CT | 6477 | 2/1/2023 |
| Colton Ashe | 111 BLOOMINGDALE RD | | Quaker Hill | CT | 6375 | 2/1/2023 |
| Jeffrey Nisberg | 39 WABUDA PL | | Shelton | CT | 6484 | 2/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| EVANGELOS DIAMANTIDIS | 9 JANES LN | | Stamford | CT | 6903 | 1/15/2023 |
| Nancy D Cota | 69 8TH ST | | Derby | CT | 6418 | 1/15/2023 |
| Krystal Campbell | 121 WASHINGTON AVE | | NEW HAVEN | CT | 6510 | 1/1/2023 |
| William Chin | 107 ROUTE 39 S | | Sherman | CT | 6784 | 1/1/2023 |
| Scott Rathbun | 119 ELMRIDGE RD | | Pawcatuck | CT | 6379 | 1/1/2023 |
| Beth Bianco | 2 LIVINGSTON DR | | North Haven | CT | 6473 | 1/1/2023 |
| Leigh Grudzinski | 61 CEDAR KNOLLS DR | | Branford | CT | 6405 | 1/1/2023 |
| Cynthia Farrington | 7 GUYDAN LN | | Fairfield | CT | 6824 | 1/1/2023 |
| TARA KEENE | 52 AMHERST ST | | Torrington | CT | 6790 | 12/15/2022 |
| Michael Anthony Geddes | 6 FIRE TOWER RD | | POMFRET CENTER | CT | 6259 | 1/1/2023 |
| MICHAEL ELLIS | 55 MOSS GLN | | Middletown | CT | 6457 | 12/15/2022 |
| Navendra Persaud | 164 JUDITH LN | | Waterbury | CT | 6704 | 1/1/2023 |
| Stashauna Kelly | 3 APOLLO RD | | Bethel | CT | 6801 | 12/15/2022 |
| Pamela Pellegrini | 37 Saint Marys Lane | | NEW CANAAN | CT | 6840 | 1/1/2023 |
| Britta Johnson | 265 NEW RD | | Avon | CT | 6001 | 12/1/2022 |
| Sebastian A Kozikowski | 16 JANET DR | | New Britain | CT | 6053 | 1/1/2023 |
| Shawn Fortier | 914 Old Turnpike Rd | | Plantsville | CT | 6479 | 1/1/2023 |
| Shunka Ogawa | 145 BYRAM SHORE RD | | Greenwich | CT | 6830 | 12/1/2022 |
| Julie Underwood-Lebel | 16 MOUNTAIN RD | | New Preston Marble Dale | CT | 6777 | 12/1/2022 |
| Myra L Dixon | 369 NEWHALL ST | | New Haven | CT | 6511 | 12/1/2022 |
| Wanda Ortiz | 360 WESTPORT AVE | UNIT 10 | Norwalk | CT | 6851 | 11/15/2022 |
| Johnathan Ketelhut | 149 MEETING HOUSE LN | | Ledyard | CT | 6339 | 12/1/2022 |
| Izabela Kowalski | 13 MYSTIQUE LN | | Cromwell | CT | 6416 | 11/15/2022 |
| Connor P Doyle | 500 OLD FARMS RD | | Avon | CT | 6001 | 1/1/2023 |
| Maisha Macarius Liptrot | 202 LAMBERTON ST | | New Haven | CT | 6519 | 11/1/2022 |
| Dayna Gallivan | 39 BRANCH HILL RD | | Preston | CT | 6365 | 10/15/2022 |
| Ancil Clayton | 109 LORANN DR | | Naugatuck | CT | 6770 | 10/15/2022 |
| Howard Savage Sr | 11148 HENRY DR | | Seaford | DE | 19973 | 2/15/2024 |
| chelsea mahon | 18927 GOLDFINCH CV | | Rehoboth Beach | DE | 19971 | 2/1/2024 |
| Keenan Vera | 27178 BUCKSKIN TRL | | Harbeson | DE | 19951 | 12/15/2023 |
| Mayank Patel | 12 Willow Oak Blvd | | Bear | DE | 19701 | 11/1/2023 |
| Malique Prince | 429 E 35TH ST | | Wilmington | DE | 19805 | 10/15/2023 |
| Cody Hunter Meade | 4 AEGEAN WAY | | Rehoboth Beach | DE | 19971 | 9/15/2023 |
| James D'alessandro | 821 S GWYNN CT | | Bear | DE | 19701 | 7/1/2023 |
| Blessing osuagwu | 66 cascerline court | | DOVER | DE | 19901 | 7/1/2023 |
| Joey J Busby | 17389 MEADOW DR | | Bridgeville | DE | 19933 | 6/1/2023 |
| Michael Davis | 313 BOHEMIA MILL POND DR | | Middletown | DE | 19709 | 1/15/2023 |
| Michael Wenger | 27488 OAK MEADOW DR | | Millsboro | DE | 19966 | 10/15/2022 |
| Norma philman | 3230 NW 57TH TRL | | Bell | FL | 32619 | 9/15/2024 |
| Stephen Stover | 2044 GAPWAY RD | | Auburndale | FL | 33823 | 9/1/2024 |
| Candace Mahoney | 1522 S WALLACE PT | | Crystal River | FL | 34429 | 6/15/2024 |
| Geraldine Donatelli | 6678 MARTIN RD | | Milton | FL | 32570 | 6/15/2024 |
| Joe Sims | 6350 Keaping rd | | Pensacola | FL | 32504 | 5/30/2024 |
| Rupert Bowens | 3801 NW 78TH AVE | | Hollywood | FL | 33024 | 5/29/2024 |
| Christine E Fowler | 4170 STONEY POINT RD | | Melbourne | FL | 32940 | 6/15/2024 |
| Hannah Ramos | 585 CRUZ BAY CIR | | Winter Springs | FL | 32708 | 5/27/2024 |
| Barbara M Reddy | 325 HOLLY AVE | | Port Saint Lucie | FL | 34952 | 5/25/2024 |
| Lori Beron | 4162 SWAMP DEER RD | | New Smyrna Beach | FL | 32168 | 6/1/2024 |
| Thang Nguyen | 571 FORE DR | | Bradenton | FL | 34208 | 5/22/2024 |
| Zeter Christopher | 2925 SW 68TH AVE | | Hollywood | FL | 33021 | 5/8/2024 |
| Johnathan Hicks | 11825 FRONTAGE RD | | Dade City | FL | 33525 | 5/7/2024 |
| Kim Morgan-Vagnuolo | 1284 SW 1ST AVE | | Pompano Beach | FL | 33060 | 5/15/2024 |
| Gerald Chevre | 48 ABACO ST | | Lehigh Acres | FL | 33936 | 5/1/2024 |
| Wilyan Vasquez | 4103 LEONARD ST | | Valrico | FL | 33594 | 4/29/2024 |
| Nicole Geter | 7921 DILIDO BLVD | | Hollywood | FL | 33023 | 4/27/2024 |
| Christina Dasilva | 1609 HORIZON CT | | Haines City | FL | 33844 | 5/1/2024 |
| Siren Hackney | 5710 BAYVIEW DR | | Fort Lauderdale | FL | 33308 | 5/27/2024 |
| Jenna Parmenter | 22778 SW 94th Path | | Miami | FL | 33190 | 4/26/2024 |
| Brittney Power | 1951 SW 84TH AVE | | Fort Lauderdale | FL | 33324 | 5/1/2024 |
| Payton Whitworth | 255 west park lane | | Lakeland | FL | 33805 | 4/24/2024 |
| Ahmad Faizal | 4345 Barrett St | | Delray Beach | FL | 33445 | 4/21/2024 |
| Monica Peeke | 622 LOBLOLLY PL | | Auburndale | FL | 33823 | 5/1/2024 |
| Marisa Haering | PO BOX 1093 | | Pompano Beach | FL | 33060 | 5/1/2024 |
| Darlene Phifer | 1389 ARROW ST | | PORT CHARLOTTE | FL | 33952 | 4/9/2024 |
| Stacy A Hofner | 1444 TINTERN LN | | Saint Augustine | FL | 32092 | 4/15/2024 |
| Dietra Earst | 3116 SHARER RD | | Tallahassee | FL | 32312 | 4/4/2024 |
| Michelle Thurmond | 5500 N MILITARY TRL | APT 535 | Boca Raton | FL | 33496 | 4/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Izumi Ramirez | 2402 COURTNEY MEADOWS CT | APT 201 | Tampa | FL | 33619 | 4/1/2024 |
| GREGORY T TOPOLSKI | 6504 SOLANDRA DR | | Jacksonville | FL | 32210 | 3/15/2024 |
| Tyler W Mack | 4905 SPINNAKER DR | | Fort Lauderdale | FL | 33312 | 3/15/2024 |
| Faiz Warsani | 15840 SW 97TH AVE | | Miami | FL | 33157 | 3/15/2024 |
| Kristen Houghton | 12377 91ST AVE | | Seminole | FL | 33772 | 3/1/2024 |
| Dalal Sarayddine | 8743 THE ESPLANADE | | Orlando | FL | 32836 | 3/1/2024 |
| A LAMAINE SIMMONS | 283 OAK COMMON AVE | | Saint Augustine | FL | 32095 | 2/15/2024 |
| Torri Alamina | 423 HAMY ST SW | | Palm Bay | FL | 32908 | 2/15/2024 |
| Jennifer Spinuso | 15624 RENEE LN | | Hudson | FL | 34669 | 2/15/2024 |
| Dara Galloway | 1216 JACK CRUM RD | | Crawfordville | FL | 32327 | 2/15/2024 |
| Julie Duka | 1421 BERMUDA RD | | Marco Island | FL | 34145 | 2/1/2024 |
| VICTORY EVANS | 4105 PEMBROKE RD | | Hollywood | FL | 33021 | 2/1/2024 |
| SANDRA SMITH | 30223 RIVER RANCH BLVD | | River Ranch | FL | 33867 | 2/1/2024 |
| Jaymin Amin | 1507 SW 21ST AVE | | Cape Coral | FL | 33991 | 2/1/2024 |
| Yvette Taylor | 9235B LAGOON PL | NUMBER 409 | Fort Lauderdale | FL | 33324 | 1/15/2024 |
| John Cunningham | 1911 SE 6TH TER | | Cape Coral | FL | 33990 | 1/15/2024 |
| Dauphine Giles | PO BOX 279171 | | Hollywood | FL | 33027 | 1/15/2024 |
| Eziah Davis | 3092 Center Grade | | Deland | FL | 32724 | 2/1/2024 |
| Delmara Mcphee | 210 N 22ND ST | | Fort Pierce | FL | 34950 | 1/1/2024 |
| Stanley Radcliffe | 5770 ROVER DR | | Jacksonville | FL | 32244 | 1/1/2024 |
| James Perillo | 716 N HALIFAX AVE | APT 9 | Daytona Beach | FL | 32118 | 1/1/2024 |
| Max Yavener | 14909 Kelley Farm Dr | | Miami | FL | 33125 | 1/1/2024 |
| Jonathan K Jackson | 1927 EF GRIFFIN RD | | Bartow | FL | 33830 | 1/1/2024 |
| Jeremy Rubenstein | 6658 CHANDRA WAY | | Lake Worth | FL | 33467 | 1/1/2024 |
| Timothy Hunt | 118 NE 6TH AVE | | Boynton Beach | FL | 33435 | 1/1/2024 |
| Daniel Monahan | 520 JEFFERSON DR | UNIT 101 | Deerfield Beach | FL | 33442 | 12/15/2023 |
| Rosalina Lozada | 7291 S DEVON DR | | Fort Lauderdale | FL | 33321 | 1/1/2024 |
| Eli Vaisman | 4052 BALD CYPRESS WAY BIN A-11 | | Tallahassee | FL | 32399 | 12/15/2023 |
| Ronda Bernarding | 2267 EATON LAKE CT | | Lehigh Acres | FL | 33973 | 12/1/2023 |
| Jaen Domonique | 10753 Peter Parick Dr. | | Land O Lakes | FL | 34638 | 12/1/2023 |
| Virginia Casey | 3409 SKY BLUE CV | | BRADENTON | FL | 34211 | 12/1/2023 |
| Steven Kodsi | 174 SAINT CROIX AVE | | COCOA BEACH | FL | 32931 | 11/15/2023 |
| Jason Cochran | 23318 OAK LN | | Sorrento | FL | 32776 | 11/15/2023 |
| DEBBIE DANIELSON | 4475 SE 48TH PLACE RD | | Ocala | FL | 34480 | 11/15/2023 |
| Trina Draper | 8320 INNSBROOK DR | | Tallahassee | FL | 32312 | 11/15/2023 |
| Benjamin Welzbacher | 1348 MORNINGSIDE DR | | Naples | FL | 34103 | 11/15/2023 |
| Max Sheff | 3301 NE 1ST AVE APT 1075 | | Miami | FL | 33137 | 11/1/2023 |
| Wanda Domzall | 28693 MONTECRISTO LOOP | | Bonita Springs | FL | 34135 | 11/1/2023 |
| Krista Campbell | 5 POINSETTIA DR | | Fort Myers | FL | 33905 | 11/1/2023 |
| Shay Homier | 2988 SUGAR BEAR TRL | | Palm Harbor | FL | 34684 | 11/1/2023 |
| MELANIE IRVINE | 13822 MALCOLM AVE | | Hudson | FL | 34667 | 11/1/2023 |
| Michael Majewski | 7314 FIRST CIRCLE DR | | Brooksville | FL | 34613 | 11/1/2023 |
| Dean McKenzie | 941 ORCHID DR | | West Palm Beach | FL | 33411 | 11/1/2023 |
| Clayton Wall | 10320 155th pl Ne | | Fort Lauderdale | FL | 33315 | 11/1/2023 |
| Vera Tuzyak | 3432 TURKEY OAKS DR W | | Jacksonville | FL | 32277 | 10/15/2023 |
| Tara Deniz | 8175 101ST CT | | Vero Beach | FL | 32967 | 10/15/2023 |
| Aleksandr Monoilo | 5122 NORTHRIDGE RD | UNIT 312 | Sarasota | FL | 34238 | 10/15/2023 |
| Karen Mitchel | 200 daniel way | | Largo | FL | 33774 | 10/1/2023 |
| Christopher Trelles | 2027 BONISLE CIR | | RIVIERA BEACH | FL | 33418 | 10/1/2023 |
| Mark or Rachelle Sweet | 3035 SE MARICAMP RD UNIT 104120 | | Ocala | FL | 34471 | 10/1/2023 |
| Maria E Nelson | PO BOX 1288 | | Defuniak Springs | FL | 32435 | 10/1/2023 |
| Evelyn Santiago | 5059 SALERNO ST | | AVE MARIA | FL | 34142 | 11/1/2023 |
| Dawn Canada | 18483 SHADY SIDE DR | | Brooksville | FL | 34601 | 10/1/2023 |
| Caroline Trelles | 2027 BONISLE CIR | | Palm Beach Gardens | FL | 33418 | 9/15/2023 |
| Jessica Laslie | 3058 SALEM RD | | Havana | FL | 32333 | 9/15/2023 |
| Gayla McLeod | 1185 FRANCIS AVE | | Sarasota | FL | 34232 | 9/15/2023 |
| Nicholas Diaz | 1520 NW 31ST AVE | | Miami | FL | 33125 | 9/1/2023 |
| Trey J Davidson | 7881 SUELLEN ST | | Sneads | FL | 32460 | 9/1/2023 |
| Donald Yates | 2455 BRYANT BAY RD | | Caryville | FL | 32427 | 8/15/2023 |
| Donna L Eaton | 11560 NW 71ST PL | | PARKLAND | FL | 33076 | 8/15/2023 |
| Laralee Higgins | 24623 NOVA LN | | Punta Gorda | FL | 33980 | 8/15/2023 |
| Abigail Beckton | 12430 KELSO RD | | Thonotosassa | FL | 33592 | 8/15/2023 |
| Phillip M Lagrotteria | 1601 RESORT DR # 164 | | ORLANDO | FL | 32817 | 8/15/2023 |
| Jennifer Ciongoli | 2401 LAKEWOOD RANCH BLVD | UNIT 1202 | Sarasota | FL | 34240 | 8/15/2023 |
| Jacquelyn Spivey | 34 MALAUKA LN | | OCKLAWAHA | FL | 32179 | 8/15/2023 |
| Charles A Nicoll | 1136 W CYPRESS DR | | Pompano Beach | FL | 33069 | 8/1/2023 |
| Elaine Lori | 26500 SW 217TH AVE | | Homestead | FL | 33031 | 8/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Joseph Degirolamo | 459 NW SUNFLOWER PL | | Jensen Beach | FL | 34957 | 8/1/2023 |
| Henry Diaz | 607 WYOMING AVE | | Saint Cloud | FL | 34769 | 8/1/2023 |
| Xiomara Niemeier | 4712 CREW CIR | APT 1 | Melbourne | FL | 32904 | 7/15/2023 |
| Shawn Esposito | 20621 PINE TREE LN | | ESTERO | FL | 33928 | 8/15/2023 |
| Justin Peebles | PO BOX 782 | | Zolfo Springs | FL | 33890 | 7/15/2023 |
| Mackenzie Carr | 23108 DOVER DR | | Land O Lakes | FL | 34639 | 7/1/2023 |
| Zachariah K Coulter | 4636 PARKWAY BLVD | | Land O Lakes | FL | 34639 | 7/1/2023 |
| Chandler R Green | 702 WEDGEWOOD PLAZA DR | | West Palm Beach | FL | 33404 | 6/15/2023 |
| Harjinder Singh | 815 DAYBREAK PL | | Longwood | FL | 32750 | 6/15/2023 |
| Melvin Manalansan | 2000 SALZEDO ST | APT 1001 | Miami | FL | 33134 | 6/15/2023 |
| Lissa J Ross | 20845 CORKSCREW SHORES BLVD | | Estero | FL | 33928 | 6/15/2023 |
| DAVID SAGER | 10559 MISTY LN | | West Palm Beach | FL | 33411 | 6/15/2023 |
| Vernester Bruce | 6530 NW 11TH AVE | | Miami | FL | 33150 | 6/1/2023 |
| Haya Wilensky | 2561 NE 199TH ST | | Miami | FL | 33180 | 6/1/2023 |
| Beth Campos-Finley | 12725 NW MILESTONE PL | | Port Saint Lucie | FL | 34987 | 5/15/2023 |
| Penny Naples | 8080 52ND ST N | | Pinellas Park | FL | 33781 | 5/15/2023 |
| Curtis Shields | 50 HOLLY RD | | Ocala | FL | 34472 | 5/15/2023 |
| Wayne Crosby | 6075 3RD AVE S | | Saint Petersburg | FL | 33707 | 5/15/2023 |
| Steven Dockler | 1947 Evergreen Place | apt 103 | Fort Lauderdale | FL | 33324 | 5/1/2023 |
| Antonio Castellanos | 422 ARAGON AVE | | Miami | FL | 33134 | 5/1/2023 |
| Gary B Van Duyne | 166 HARVARD DR | | Lake Worth Beach | FL | 33460 | 4/15/2023 |
| JEAN MEME | 5111 CYPRESS LAKES BLVD | | Elkton | FL | 32033 | 4/15/2023 |
| Karen Martin | 6639 GARNER PATH | | THE VILLAGES | FL | 34762 | 4/1/2023 |
| Michael V Digiovanna | 1224 PEACHTREE RD | | Daytona Beach | FL | 32114 | 4/1/2023 |
| Jay S Gootenberg | 6418 EMERALD DUNES DR | APT 201 | WEST PALM BEACH | FL | 33411 | 4/1/2023 |
| Lisa Axelson-Philip | 14411 65TH WAY N | | Palm Beach Gardens | FL | 33418 | 4/1/2023 |
| Debra Zimmermann | 1750 WILLOWS SQ | | Vero Beach | FL | 32966 | 4/1/2023 |
| Regine W Corrado | 19520 SILVER OAK DR | | Fort Myers | FL | 33967 | 4/1/2023 |
| Joseph Matta | 1007 N FEDERAL HWY | | Fort Lauderdale | FL | 33304 | 4/1/2023 |
| ROBERT J BENDER | 3969 13TH WAY NE | | Saint Petersburg | FL | 33703 | 3/15/2023 |
| KAITLIN OBRIEN | 1100 SW 130TH AVE | APT H312 | Hollywood | FL | 33027 | 3/1/2023 |
| Michael Broadus | 806 RIVERSIDE DR | | Tarpon Springs | FL | 34689 | 3/1/2023 |
| Michael King | 1429 BLACK PINE CT | | Orange Park | FL | 32065 | 2/1/2023 |
| Doreen R Silvia | 57 HANNAH ST | | Port Charlotte | FL | 33954 | 2/1/2023 |
| Sierra L Wolford | 102 HOGAN RD | B | Satellite Beach | FL | 32937 | 2/15/2023 |
| David Carrier | 105 ROSA BELLA VW | | Debary | FL | 32713 | 2/1/2023 |
| Stormy Davis | 11560 NW 71ST PL | | Pompano Beach | FL | 33076 | 2/1/2023 |
| Rosemarie Lowery | 15513 BREAM RD | | Jacksonville | FL | 32226 | 2/1/2023 |
| William James Wagner | 2050 JASMINE WAY | | North Port | FL | 34287 | 2/1/2023 |
| DONALD KINGERY | 3 HAMPTON CT | | MARY ESTHER | FL | 32569 | 2/1/2023 |
| Alton Dixon | 1214 RANDOLPH ST | | Sanford | FL | 32771 | 1/15/2023 |
| SHEREE F RAVENSCROFT | 3515 EMERYWOOD LN | | Orlando | FL | 32812 | 2/1/2023 |
| Angela M Olson | 119 SHOMATE DR | | Longwood | FL | 32750 | 1/15/2023 |
| John Duke | 2317 NW PINE LAKE DR | | Stuart | FL | 34994 | 1/1/2023 |
| Tiffani Tummons | 600 KILCULLEN DR | | Niceville | FL | 32578 | 1/1/2023 |
| Marguerite Marinaro | 649 ASHBURY AVE | | Melbourne | FL | 32940 | 1/1/2023 |
| Lisa Lazan | 4475 55TH ST | | Vero Beach | FL | 32967 | 1/1/2023 |
| Joan Johnson | 14500 HICKORY CT | | Fort Lauderdale | FL | 33325 | 1/15/2023 |
| Piter Uittenbogaard | 8595 E BAYPOINT CIR | | Pompano Beach | FL | 33076 | 1/1/2023 |
| Jessica Loureiro | 5336 ANHINGA TRL | | New Port Richey | FL | 34653 | 1/1/2023 |
| Robert Beck | 1504 BAY RD | APT 1503 | MIAMI BEACH | FL | 33139 | 1/1/2023 |
| Cari L Ladd | 1501 S CENTRAL AVE | | FLAGLER BEACH | FL | 32136 | 12/15/2022 |
| Kim Solberg | 487 SHELDON PL | | Clermont | FL | 34711 | 12/15/2022 |
| Donna C Williams | 2616 E 17TH ST | | Panama City | FL | 32405 | 1/1/2023 |
| Brian L Gallo | 1457 MERIDIAN AVE | APT 203 | Miami Beach | FL | 33139 | 12/15/2022 |
| Thu Monti | 11479 WHISPER SOUND DR | | Boca Raton | FL | 33428 | 1/1/2023 |
| Lesley Smith | 1941 OAKES BLVD | | Naples | FL | 34119 | 12/15/2022 |
| Debbie L Bevington | 9048 BANTRY BAY BLVD | | Englewood | FL | 34224 | 1/1/2023 |
| Tracy Turco | 2425 PRESIDENTIAL WAY | APT 1101 | West Palm Beach | FL | 33401 | 12/15/2022 |
| Shawn R Dunham | 1516 SW 28TH AVE | | Fort Lauderdale | FL | 33312 | 12/15/2022 |
| William J Paola | 7822 CAMPANIA DR | | Boynton Beach | FL | 33472 | 12/15/2022 |
| William Ray | 29632 W CAHILL CT | | Big Pine Key | FL | 33043 | 1/1/2023 |
| Nicholas Duval | 106 WALBURG ST | | Green Cove Springs | FL | 32043 | 12/15/2022 |
| Jacqueline Salazar | 6709 FINAMORE CIR | | Lake Worth | FL | 33467 | 1/1/2023 |
| Leah Seiler | 4533 NW 67TH AVE | | Pompano Beach | FL | 33067 | 12/1/2022 |
| Adrian Miller | 1560 CORBETT LN | | Melbourne | FL | 32904 | 12/1/2022 |
| William B Dunham | 1516 SW 28TH AVE | | Fort Lauderdale | FL | 33312 | 12/15/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Jessica Milia | 440 FAIRFIELD AVE | | Lake Placid | FL | 33852 | 12/1/2022 |
| Joyce Randall | 1505 FORT CLARKE BLVD | APT 17 101 | Gainesville | FL | 32606 | 12/1/2022 |
| Hamid Reza Zeighami | 16001 COLLINS AVE | APT 4206 | North Miami Beach | FL | 33160 | 12/15/2022 |
| Stacey Lynn Cook | 7161 SW 60TH AVE | | OCALA | FL | 34476 | 11/15/2022 |
| Andrea Sanchez | 471 NE 83RD ST | APT 324 | MIAMI | FL | 33168 | 11/1/2022 |
| Melanie Moos Wilson | 8356 TRACY CIR | | Port Charlotte | FL | 33981 | 11/1/2022 |
| Bernardette Nocera | 1790 MARSTON PL | | TALLAHASSEE | FL | 32308 | 11/1/2022 |
| Luis Rosero | 109 39TH DR | | VERO BEACH | FL | 32968 | 11/1/2022 |
| Franklin C Lanza | 5011 SOUTHLAWN AVE | | ORLANDO | FL | 32811 | 11/1/2022 |
| Brenton Hinson | 14043 17TH ST | | Dade City | FL | 33525 | 10/15/2022 |
| David Barrows | 1145 ETOWAH VALLEY LN | | Woodstock | GA | 30189 | 6/15/2024 |
| HOLLIE THARP | 104 DELONE DR | | Byron | GA | 31008 | 6/10/2024 |
| James Ray | 165 MACKAY DR | | Brunswick | GA | 31525 | 6/1/2024 |
| Ana Maria Duran | 2053 WRIGHTS MILL CIR NE | | Atlanta | GA | 30324 | 6/1/2024 |
| Devon Gethers | 1928 AMHERST CT SE | | Conyers | GA | 30013 | 5/15/2024 |
| Nilay Shah | 4528 LASHLEY CT NE | | Marietta | GA | 30068 | 5/5/2024 |
| Charles Newton | 405 W Bypass Rd | | Thomson | GA | 30824 | 5/1/2024 |
| Anne Thomaszawski | 5930 HIGHWAY 85 | | Riverdale | GA | 30274 | 4/24/2024 |
| Teresa Hall | 2979 BROADNAX DR | | Loganville | GA | 30052 | 4/1/2024 |
| Rafael Dominguez | 815 CARVER ST | | SAVANNAH | GA | 31415 | 4/1/2024 |
| Shonda Legree | 2005 Parkway Dr. | | Statesboro | GA | 30458 | 3/1/2024 |
| Makayla J Thomas | 5410 SALEM SPRINGS DR | | Lithonia | GA | 30038 | 2/15/2024 |
| Michael Riddick | 1 Comstock Ct | | Lawrenceville | GA | 30044 | 2/1/2024 |
| ALMA LEE | 12 HERITAGE TRCE | | Newnan | GA | 30263 | 2/1/2024 |
| ANNA HOOPER | 1110 TERRAMONT DR | | Roswell | GA | 30076 | 1/15/2024 |
| Eulonda Thrat | 12 Alcovy Ridge Dr | | Loganville | GA | 30052 | 1/15/2024 |
| Michael Turner | 3158 STILLHOUSE CREEK DR SE | UNIT 724 | Atlanta | GA | 30339 | 1/1/2024 |
| Raymond S Mayfield | 230 E LANE CIR | | Lagrange | GA | 30240 | 1/1/2024 |
| Ashaunna Ayars | 2542 LAQUANDA CT SW | | Atlanta | GA | 30331 | 1/1/2024 |
| Indra Moore | 1045 ROSEDALE RD NE | | Atlanta | GA | 30306 | 1/1/2024 |
| Ceili Meeks | 3402 ROCK RIDGE DR | | Gainesville | GA | 30506 | 12/15/2023 |
| Scott Lee | 174 SWANEE LN | | Woodstock | GA | 30188 | 1/1/2024 |
| Tonetha Zellous | 629 RAVEN SPRINGS TRL | | Stone Mountain | GA | 30087 | 12/15/2023 |
| Carrie Cox | 222 Scott Rd | | Leesburg | GA | 31763 | 12/15/2023 |
| michael williamson | 4208 COMMODORE DR | | Atlanta | GA | 30341 | 12/15/2023 |
| REGINALD M JONES | 5275 BLUESTONE CIR | | Mableton | GA | 30126 | 1/1/2024 |
| DARAN R PUFFER | 3454 TIMBER LAKE RD NW | | Kennesaw | GA | 30144 | 1/1/2024 |
| Kristin Tyler | PO BOX 521 | | SARDIS | GA | 30456 | 12/1/2023 |
| Robert W Barrett Jr | 2556 Boddie Pl | | Duluth | GA | 30097 | 1/1/2024 |
| Valerie Mcferran | 337 ALTHEA RD | | Ocilla | GA | 31774 | 1/1/2024 |
| STANLEY K GAKURE | 560 TAMMANY POINTE | | Alpharetta | GA | 30004 | 12/1/2023 |
| karen presley | 170 Springville Ct | | Newborn | GA | 30056 | 12/1/2023 |
| Paul Wright | 1801 US HIGHWAY 41 N | | Tifton | GA | 31794 | 12/1/2023 |
| Samantha Wade | 156 LAKEVIEW TRL | | Hiram | GA | 30141 | 11/15/2023 |
| Stephanie Bove | 10967 POST RD | | Shady Dale | GA | 31085 | 11/15/2023 |
| Demarcus kilgore | 127 VILLAGE GREEN CIR | | Tyrone | GA | 30290 | 11/15/2023 |
| Alexander W Reeves | 238 FERGUSON AVE | | Locust Grove | GA | 30248 | 12/1/2023 |
| Whitney King | 230 NICHOLS ST | | Perry | GA | 31069 | 11/15/2023 |
| Lynnie Reed | 3841 KENSINGTON RD | Apt B9 | Decatur | GA | 30032 | 11/1/2023 |
| kent laird | 4851 CARRE WAY | | Alpharetta | GA | 30022 | 11/1/2023 |
| Anna Dostie | 28 STONEBROOK DR SW | | Rome | GA | 30165 | 11/1/2023 |
| Rebecca A powell | 753 MALWOOD DR | | Macon | GA | 31204 | 10/15/2023 |
| FRED WHITMORE | 6294 SHELL DR SW | | Atlanta | GA | 30331 | 10/15/2023 |
| Agoh Adams | 155 FIELDVIEW LN | | Covington | GA | 30016 | 10/15/2023 |
| NICHOLAS Patterson | PO BOX 174 | | CHERRY LOG | GA | 30522 | 10/1/2023 |
| Diana O'connor | 102 RAVENCROFT DR | | Dawsonville | GA | 30534 | 10/1/2023 |
| Tonya Brentz | 3659 UNION PARK DR | | Duluth | GA | 30097 | 9/1/2023 |
| Nicholas Allen | 1702 KANAWHA DR | | Stone Mountain | GA | 30087 | 8/1/2023 |
| DOUGLAS TAYLOR | 807 E MAGNOLIA ST | | Fitzgerald | GA | 31750 | 8/1/2023 |
| Michele Browning | 1017 STEVENS CREEK RD | J203 | Augusta | GA | 30907 | 7/15/2023 |
| Sandra Daugherty | 2070 LAKE HARBIN RD | APT G 3 | MORROW | GA | 30260 | 7/15/2023 |
| James Wynne | 203 KATHRYN LN | | Marietta | GA | 30066 | 7/1/2023 |
| Polly Roussellee | 1609 TREETRAIL PKWY | | Norcross | GA | 30093 | 7/1/2023 |
| Bryon Nelson | 416 GRAY FOX XING | | Bonaire | GA | 31005 | 6/15/2023 |
| Kyler Fortson | 153 W 2ND AVE | | Colbert | GA | 30628 | 5/1/2023 |
| Billy Shawn Henry | 230 ECHO HILL ST | | Rossville | GA | 30741 | 4/15/2023 |
| Caroline VasquezSalgado | 103 FLINTLOCK CT | | Peachtree City | GA | 30269 | 5/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Jeri Baker | 291 LINDSEY GOFF RD | | Lenox | GA | 31637 | 4/1/2023 |
| Barris Hill | 290 FLEMISTER CIR | | Dallas | GA | 30157 | 4/15/2023 |
| Daniel Cook | 1400 FLANAGAN MILL DR | | Auburn | GA | 30011 | 3/15/2023 |
| ANGELICA JOY LEGASPI | 123 SHADOWOOD DR | | Warner Robins | GA | 31088 | 2/1/2023 |
| Thomas Burnett | 4084 TRITT HOMESTEAD DR | | Marietta | GA | 30062 | 2/1/2023 |
| Kizzy Barnes | 65 HIGHLAND DR | | MCDONOUGH | GA | 30253 | 2/1/2023 |
| Diana L Berdote | 129 Alberta St | | Mcdonough | GA | 30253 | 2/1/2023 |
| Andrea Gonzalez | 1244 COLONY TER | | Marietta | GA | 30068 | 1/15/2023 |
| Teresa W Hastings | 8575 ROYAL TROON DR | | Duluth | GA | 30097 | 1/15/2023 |
| Bryant Wiley | 3386 WALKER DAIRY RD | | Warthen | GA | 31094 | 1/15/2023 |
| Brandy Shore | 977 BLACKS CREEK CHURCH RD | | Commerce | GA | 30530 | 1/15/2023 |
| Manoah Davis | 2205 FLAT BRANCH RD | | Ellijay | GA | 30540 | 1/15/2023 |
| Vanessa Grooms | 2310 MOHN CT | | HINESVILLE | GA | 31313 | 1/15/2023 |
| Kristen Eberlein | 29 WENDOVER DR | | Cartersville | GA | 30120 | 1/15/2023 |
| Yuri Mireles | 781 ROCKBRIDGE RD | | Norcross | GA | 30093 | 1/15/2023 |
| James Paige | 533 MIDLAND PARK DR | | Stone Mountain | GA | 30087 | 1/1/2023 |
| Christopher Samios | 4676 WEBSTER WAY NW | | Acworth | GA | 30101 | 1/1/2023 |
| Matthew Gentry | 71 FRED KELLEY RD NE | | Rome | GA | 30161 | 1/1/2023 |
| Benjamin F Miller | 1290 PROVIDENCE CHURCH SPUR | | Tallapoosa | GA | 30176 | 12/15/2022 |
| Doris E Wyatt | 1221 CROOKED CREEK RD | | Watkinsville | GA | 30677 | 1/1/2023 |
| Richard Averett | PO BOX 1091 | | Fortson | GA | 31808 | 1/1/2023 |
| Ana Lanham | 2010 ROSWELL RD | APT 31B4 | Marietta | GA | 30068 | 12/1/2022 |
| Robert Sutton | PO BOX 336 | | Mountain City | GA | 30562 | 12/1/2022 |
| Diana Glover | 256 MARTINDALE DR | | Albany | GA | 31721 | 11/15/2022 |
| Wesley Davis | 439 LEE DAVIS RD | | Hoboken | GA | 31542 | 11/1/2022 |
| Kenneth D Sullivan | 136 ELIAS HAYES RD | | Hoschton | GA | 30548 | 11/1/2022 |
| Jack Hartwigsen | 3316 STOCKBURY ST | | Ames | IA | 50010 | 7/1/2024 |
| JUSTINE FAHEY | 202 E BROADWAY ST | APT 1 | Decorah | IA | 52101 | 4/15/2024 |
| Timothy S Covalt | 1150 FOX RIDGE RD | | Dike | IA | 50624 | 4/15/2024 |
| Hunter Nevarro | 481 Hillside DR | | Belmond | IA | 50421 | 4/1/2024 |
| Lana Wiley | 1534 CEDAR ST | | Davenport | IA | 52804 | 4/1/2024 |
| Kalunga Masombo | 2501 24TH ST | APT 119 | Des Moines | IA | 50310 | 2/15/2024 |
| Ashley Wood-Rivera | 3708 GRAND AVE | | Ames | IA | 50010 | 12/15/2023 |
| John Hoyer | 25109 HIGHWAY 2 | | Keosauqua | IA | 52565 | 12/1/2023 |
| Paw Moo | 2714 E 38TH ST | | Des Moines | IA | 50317 | 11/1/2023 |
| kenneth anderson | 5008 240TH ST | | Clear Lake | IA | 50428 | 11/1/2023 |
| Jason Blunt | 639 MILL ST | | Ottumwa | IA | 52501 | 11/1/2023 |
| Patty Bochmann | 2726 S CORNELIA ST | | Sioux City | IA | 51106 | 10/15/2023 |
| Timothy Brown | 444 COLLINS ST | | Jewell | IA | 50130 | 10/1/2023 |
| Steven L Longwell | 3290 MARTHA ST | TRLR 42 | Sioux City | IA | 51105 | 8/15/2023 |
| Russell Hall | 1424 325TH ST | | Woodward | IA | 50276 | 7/15/2023 |
| Randy L Johnson | 1351 210TH ST | | Red Oak | IA | 51566 | 7/1/2023 |
| Terry L Pirtle | 7294 CAVES RD | | Maquoketa | IA | 52060 | 6/1/2023 |
| Scott M Akers | 2105 4TH ST SW | | Mason City | IA | 50401 | 1/15/2023 |
| Randal Dawley | 1650 HICKORY AVE | | New Sharon | IA | 50207 | 1/1/2023 |
| Courtney Robinett | 2119 MAPLE ST | | Des Moines | IA | 50317 | 12/15/2022 |
| Roger Cox | 107 N 14TH ST | | Fort Dodge | IA | 50501 | 1/1/2023 |
| Kevin L Lura | 9 W MEADOW LN | | Marshalltown | IA | 50158 | 12/1/2022 |
| DANIEL MEEKS | 2122WESTROBERTS AVE. | | Nampa | ID | 83651 | 5/31/2024 |
| Amanda Jalbert | 923 E SPRUCE AVE | | COEUR D ALENE | ID | 83814 | 4/15/2024 |
| Celeste E Davis | 216 W OREGON AVE | | Homedale | ID | 83628 | 4/1/2024 |
| Kylie Singleton | 1181 N GRAY CLOUD WAY | | Meridian | ID | 83642 | 2/1/2024 |
| MALLORY J HENRY | 311 S FLORENCE ST | | Grangeville | ID | 83530 | 2/1/2024 |
| Karl Schatz | 11642 W FREEDOM DR | | Boise | ID | 83713 | 1/1/2024 |
| Faith Shoulders | 530 n silststone | | Kuna | ID | 83634 | 1/1/2024 |
| Larry D Sather | 9984 PAYETTE HEIGHTS RD | | PAYETTE | ID | 83661 | 1/1/2024 |
| BECKY BIBBY | 1288 N KOLNES AVE | | Kuna | ID | 83634 | 1/1/2024 |
| Larry Hooper | 258 GRANDVIEW DR | | Twin Falls | ID | 83301 | 12/15/2023 |
| Darrin May | PO BOX 253 | | Dubois | ID | 83423 | 12/1/2023 |
| Pamela Kliegl | 909 BAILEY AVE | | Filer | ID | 83328 | 11/15/2023 |
| William McAuliffe | PO BOX 1712 | | Sandpoint | ID | 83864 | 11/1/2023 |
| Lynda H Fennern | 316 TAPITIO DR | | Idaho Falls | ID | 83401 | 1/1/2024 |
| James Appel | 735 E STATE ST | | Boise | ID | 83712 | 11/1/2023 |
| Gaye Taylor | 731 N CYGNUS PL | | Star | ID | 83669 | 10/15/2023 |
| Martin Jansen | 345 HILLSIDE DR | | LENORE | ID | 83541 | 10/1/2023 |
| Charles Nery | 10105 W TUDOR DR | | Boise | ID | 83704 | 8/15/2023 |
| DUSTIN GUTHMILLER | 80 W WATERBURY DR | | Meridian | ID | 83646 | 7/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| David Pieczynski | 248 HIWAY AVE | | Pocatello | ID | 83202 | 7/1/2023 |
| Dustin Scott | 217 CLEAR LAKES RD | | Buhl | ID | 83316 | 6/1/2023 |
| Karen Dignan | 3314 SPRING CREEK WAY | | Sandpoint | ID | 83864 | 5/1/2023 |
| Larry Fiesler | 10135 S MARSH CREEK RD | | Mccammon | ID | 83250 | 5/1/2023 |
| Daniel Wilgenbusch | 1272 E OBSERVATION ST | | Meridian | ID | 83642 | 5/1/2023 |
| Sabrina S. Leonard | 15128 N SEDONA ST | | Rathdrum | ID | 83858 | 4/15/2023 |
| Naomi Rux | 305 N 17TH ST | APT 317 | BOISE | ID | 83702 | 4/15/2023 |
| Diana Despain"Gallop | 163 E 24TH ST | | IDAHO FALLS | ID | 83404 | 3/1/2023 |
| Tiffany Pugh | 8977 Leah Dr | | Victor | ID | 83455 | 2/15/2023 |
| Debbie L Alcala | 31751 N 9TH AVE | | SPIRIT LAKE | ID | 83869 | 1/15/2023 |
| Kevin B Smith | 2510 AUTUMNCREST ST | | Caldwell | ID | 83607 | 1/15/2023 |
| Jessica Thurston | 911 ATLANTIC DR | | Burley | ID | 83318 | 1/15/2023 |
| Tyler R Womelduff | 3795 N PEYTON LN | | Post Falls | ID | 83854 | 1/1/2023 |
| Joanna L Doyle | 12 SUNRISE DR | | Garden Valley | ID | 83622 | 1/1/2023 |
| richard schrodt | 4631 OLD HIGHWAY 30 | | Mountain Home | ID | 83647 | 12/15/2022 |
| Viki Cupaiuolo | 1916 E MAPLE ST | | Caldwell | ID | 83605 | 12/15/2022 |
| Mark Hanson | 11458 N PHILBIN RD | | Pocatello | ID | 83202 | 12/15/2022 |
| Firdavs Imomov | 2122 W WINDCHIME DR | | Meridian | ID | 83646 | 12/1/2022 |
| Thomas Lynn Turney | 3745 S MAPLE GROVE RD | | Boise | ID | 83709 | 12/1/2022 |
| Jared Frandsen | 3010 W 6800 S | | Rexburg | ID | 83440 | 12/1/2022 |
| Austin Redfern | 11632 W HINSDALE CT | | BOISE | ID | 83713 | 1/1/2023 |
| Deborah L Warren | 2465 S LINDA VISTA LN | | Boise | ID | 83709 | 12/1/2022 |
| James Kilias | 13214 S BURLEY AVE | | Chicago | IL | 60633 | 9/1/2024 |
| Jude Jimmychan | 8999 KENNEDY DR | APT 2G | Des Plaines | IL | 60016 | 7/1/2024 |
| Theodore Giannopoulos | 604 SHERIDAN DR | | Wauconda | IL | 60084 | 6/21/2024 |
| Larry Kleikamp | 24639 CATON FARM RD | | Plainfield | IL | 60586 | 6/20/2024 |
| Christina J Hunt | 1185 E LANGLEYVILLE RD | | Taylorville | IL | 62568 | 6/3/2024 |
| Clark Orlovetz | 7857 US HIGHWAY 50 | | Iuka | IL | 62849 | 6/1/2024 |
| Jamila Reeb | 7221 WOODWARD AVE | APT 214 | Woodridge | IL | 60517 | 6/1/2024 |
| Meagan Gattis | 424 WINSTON LN | | Deerfield | IL | 60015 | 5/15/2024 |
| MARYANN OMOFONMWAN | 701 VANDERBILT DR | | New Lenox | IL | 60451 | 5/15/2024 |
| Mary Kirk | 1004 N ROOSEVELT AVE | | Bloomington | IL | 61701 | 5/15/2024 |
| Terrence Looby | 260 N HUMBOLT AVE | | Chicago | IL | 60647 | 5/1/2024 |
| Suzanne Brouder | 2225 N SEMINARY AVE | | Chicago | IL | 60614 | 5/1/2024 |
| Stephen Gorazd | 10580 WELLEN RD | | Aviston | IL | 62216 | 5/1/2024 |
| Brooke M Hemingway | 3730 S AUSTIN BLVD | | Cicero | IL | 60804 | 4/18/2024 |
| Justin Miller | 6976 W BARRY AVE | | Chicago | IL | 60634 | 4/12/2024 |
| Regina Cartright | 1315 CRAIN ST | | Evanston | IL | 60202 | 4/1/2024 |
| SONAL AGGARWAL | 6428 WATERFORD CT | | Willowbrook | IL | 60527 | 4/1/2024 |
| Juan Portillo | 361 W ARMY TRAIL BLVD | | Addison | IL | 60101 | 3/15/2024 |
| William Hayslette | 1605 AMY AVE | | Glendale Heights | IL | 60139 | 3/15/2024 |
| Nicholas Johnson | 434 W WELLINGTON AVE | APT 703 | Chicago | IL | 60657 | 3/1/2024 |
| Viorel Budeanu | 517 HIGH ST | | Wauconda | IL | 60084 | 2/1/2024 |
| Millie Hawkins | 615 4TH ST | | Lincoln | IL | 62656 | 2/1/2024 |
| Azeta Nacanabo | 6110 S UNIVERSITY AVE | APT 1R | Chicago | IL | 60637 | 1/15/2024 |
| William Phillips | 2256 W LOVES LN | | Crete | IL | 60417 | 1/15/2024 |
| Airele Jack | 6352 PATRICIA DR | | Matteson | IL | 60443 | 1/1/2024 |
| Lori L Burgess | 116 BOOSTER RD | | O Fallon | IL | 62269 | 1/1/2024 |
| Ivette Venegas | 32 E ASPEN CIR | | Grayslake | IL | 60030 | 1/1/2024 |
| Brandon Lee Jacobs | 516 CRAWFORD AVE | | Dixon | IL | 61021 | 1/1/2024 |
| Lisa Bricker | 313 WEST DR | | Cottage Hills | IL | 62018 | 11/15/2023 |
| Louis Brame | 7934 S DORCHESTER AVE | | Chicago | IL | 60619 | 11/15/2023 |
| Maricela Flores | 128 MAPLEWOOD AVE | | Mundelein | IL | 60060 | 11/15/2023 |
| Delon Bacot | 21137 SOMERSET ST | | Shorewood | IL | 60404 | 11/15/2023 |
| Amer Shaik | 206 S CRANBERRY ST | | Bolingbrook | IL | 60490 | 11/1/2023 |
| Eva Morgado | 4620 S KNOX AVE | | Chicago | IL | 60632 | 10/15/2023 |
| Jason Wolter | 509 STEWART AVE | | Woodstock | IL | 60098 | 10/15/2023 |
| Jerome Powell | 303 W 111TH PL | | Chicago | IL | 60628 | 9/1/2023 |
| Carrie Settepani | 3121 SCOTT ST | | FRANKLIN PARK | IL | 60131 | 9/1/2023 |
| Heidi Williams | 15326 MILLHURST RD | | Plano | IL | 60545 | 8/15/2023 |
| Erasmo Romero | 1109 S MONITOR AVE | APT 1 | Chicago | IL | 60644 | 8/15/2023 |
| William Onyebuagu | 16748 MERRILL AVE | | South Holland | IL | 60473 | 8/1/2023 |
| Talon E Ferrara | 1605 CUTTER CT | | Normal | IL | 61761 | 6/15/2023 |
| Daniel Lane | 15354 E NOLAN RD | | Mount Vernon | IL | 62864 | 6/1/2023 |
| Gerardo Guzman | 2055 E TOUHY AVE | | Des Plaines | IL | 60018 | 5/15/2023 |
| John Ploski | 2953 N NEWLAND AVE | | Chicago | IL | 60634 | 5/1/2023 |
| John Johnson | 501 BLACKHAWK LN | | Bolingbrook | IL | 60440 | 5/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Carmen Latka | 841 W ELMS COURT LN | | Crete | IL | 60417 | 4/15/2023 |
| Kathleen Magner | 1246 S SMITH ST | | Palatine | IL | 60067 | 5/1/2023 |
| Juan Gonzalez | 1641 MCKOOL AVE | | Streamwood | IL | 60107 | 4/1/2023 |
| Rachel Hoven | 4925 STREET CAR RD | | Edwardsville | IL | 62025 | 3/1/2023 |
| David Smith | 1313 11TH ST | | Silvis | IL | 61282 | 2/15/2023 |
| Matthew R Chipman | 9216 S SPAULDING AVE | APT 4A | Evergreen Park | IL | 60805 | 2/1/2023 |
| Santa Diaz | 425 E JACKSON ST | | Woodstock | IL | 60098 | 2/1/2023 |
| Regina Becker | 222 GEORGEANNA ST | | Yorkville | IL | 60560 | 2/1/2023 |
| Daniel Wolf | 300 THAMES DR | | SHOREWOOD | IL | 60404 | 2/1/2023 |
| Joseph K Bugaj | 5443 W 64TH ST | Apt 1 | Chicago | IL | 60638 | 2/1/2023 |
| Connie Crow | 1121 S 3RD ST | | Mattoon | IL | 61938 | 1/15/2023 |
| William J Wagener Jr | 188 E GRAND AVE | | Fox Lake | IL | 60020 | 1/15/2023 |
| Theresa R Russell | 8612 S PARNELL AVE | | Chicago | IL | 60620 | 1/15/2023 |
| Roseann E Kilby | 353 E 1900TH ST | | PLAINVILLE | IL | 62365 | 1/15/2023 |
| Molly C Calllinan | 728 W JACKSON BLVD | APT 809 | Chicago | IL | 60661 | 1/1/2023 |
| STACY HAMMOND | 718 N HARRISON ST | | Litchfield | IL | 62056 | 1/1/2023 |
| Gary Mills | 626 LAKESIDE KNOLLS DR | | Hillsboro | IL | 62049 | 1/1/2023 |
| Dana Rogers | 615 LAURIE LN | | Winnetka | IL | 60093 | 1/1/2023 |
| Kevin S Meyers | 5045 DUKESBERRY LN | | Barrington | IL | 60010 | 1/1/2023 |
| Benjamin Ramirez | 2108 FULTON ST | | Blue Island | IL | 60406 | 12/15/2022 |
| Christian Redoblado | 2533 S 16TH AVE | | Broadview | IL | 60155 | 12/15/2022 |
| Alexander Barkulis | 1245 W SUMMERFIELD DR | | Lake Forest | IL | 60045 | 1/1/2023 |
| Chris Barkulis | 1225 W SUMMERFIELD DR | | Lake Forest | IL | 60045 | 1/1/2023 |
| Bruce VanHouten | 710 S APPLE ST | | Farmington | IL | 61531 | 1/1/2023 |
| Nimfa Brooks | 2101 LIMESTONE LN | | Carpentersville | IL | 60110 | 12/15/2022 |
| Jodi Bonebreak | 265 CENTER ST | | ELGIN | IL | 60120 | 12/15/2022 |
| Mike Palanca | 395 DOGWOOD ST | | Park Forest | IL | 60466 | 12/15/2022 |
| Sheila Schnulle | 1121 MCMILLEN AVE | | Aurora | IL | 60506 | 12/15/2022 |
| Beau P Donahue | 20 BRENDA DR | | Pawnee | IL | 62558 | 12/1/2022 |
| Leticia I Othon | 1038 SAN MATEO DR | | Romeoville | IL | 60446 | 12/1/2022 |
| Alexander Bradley | 671 BIRCHWOOD DR | | Bolingbrook | IL | 60490 | 12/1/2022 |
| Alyssa D Heaton | 508 W WOODLAWN AVE | | Danville | IL | 61832 | 11/15/2022 |
| Carolin Manoharan | 923 INDIGO CT | | Hanover Park | IL | 60133 | 1/1/2023 |
| Shannon Kimmons | 825 OLSON SPRING CLOSE | | Belvidere | IL | 61008 | 11/15/2022 |
| Jeff Nelson | 303 E MAIN ST | | Crossville | IL | 62827 | 10/15/2022 |
| Tyler Hirschy | 11514 N 400 W | | Decatur | IN | 46733 | 5/1/2024 |
| Van Jones | 3214 LUPINE DR | | Indianapolis | IN | 46224 | 5/1/2024 |
| John Harville | 1172 S 400 W | | Tipton | IN | 46072 | 5/1/2024 |
| Robert Taylor | 1142 DEVONSHIRE WEST DR | APT C | Greenwood | IN | 46143 | 5/1/2024 |
| Tarzah Protho | 2228 KEENE DR | | Schererville | IN | 46375 | 4/15/2024 |
| Daniel Spizzirri | 12306 N 400 W | | Wheatfield | IN | 46392 | 3/1/2024 |
| EMILY J SHORTER | PO BOX 461 | | Farmersburg | IN | 47850 | 3/1/2024 |
| Madison Scott | 1933 SILVER ST | | New Albany | IN | 47150 | 3/1/2024 |
| Savannah Wiedman | 9035 MOUNT SHASTA NORTH DR | | Indianapolis | IN | 46234 | 2/15/2024 |
| auston kitchens | 630 PARKWOOD DR | | Clarksville | IN | 47129 | 2/15/2024 |
| Douglas E Harper | 1419 FARWOOD AVE | | Fort Wayne | IN | 46816 | 1/15/2024 |
| Andrew S Bishop | 400 S JOHNSON ST | | Garrett | IN | 46738 | 1/15/2024 |
| Richard Kesick | 1325 HELMEN DR | | South Bend | IN | 46615 | 1/1/2024 |
| Kimberly Reber | 3663 N 600 W | | Decatur | IN | 46733 | 1/1/2024 |
| Rita Whiteman | 213 SLOEMER AVE | | New Albany | IN | 47150 | 1/1/2024 |
| Stevo Miokovic | 8654 GARFIELD AVE | | Munster | IN | 46321 | 12/1/2023 |
| Jose Maas | 811 E 4TH STREET | APT 3 | SEYMOUR | IN | 47274 | 11/15/2023 |
| George Peters | 164 S 20TH ST | | Chesterton | IN | 46304 | 11/15/2023 |
| DIANA CORNING | 635 W STATE ROAD 10 | | Lake Village | IN | 46349 | 12/1/2023 |
| Cappra Vea | 15 Bridgewater Club Blvd | | Carmel | IN | 46033 | 11/1/2023 |
| Jayson Lopez | 3090 N MORTON ST | LOT 100 | Franklin | IN | 46131 | 11/1/2023 |
| Grace Wedding | 315 N WOODLAWN AVE | | Griffith | IN | 46319 | 11/1/2023 |
| Gary Pfeifer | 3220 N STATE ROAD 267 | | Brownsburg | IN | 46112 | 10/15/2023 |
| Peter Lux | 1836 BRASSICA LN | | Indianapolis | IN | 46217 | 10/1/2023 |
| Kathleen A Whitsett | 3078 STELLA DR | | Greenwood | IN | 46143 | 10/1/2023 |
| Kelly Munchel | 7501 E 450 S | | Glenwood | IN | 46133 | 10/15/2023 |
| Sarah M Ammons | 225 BURNHAM ST | | Lowell | IN | 46356 | 10/1/2023 |
| John Cryns | 2332 HART ST | | Dyer | IN | 46311 | 10/1/2023 |
| Clementine Porter | 724 W 45TH AVE | | Gary | IN | 46408 | 9/15/2023 |
| David Douglas | 4655 w beaver rd | | Columbus | IN | 47201 | 8/1/2023 |
| Natane J Turner | 173 E 8TH ST | | Peru | IN | 46970 | 8/1/2023 |
| Kaitlin Dougherty | 3305 E COUNTY ROAD 500 N | | Osgood | IN | 47037 | 5/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Nathan Harper | 2009 POLK ST | | Gary | IN | 46407 | 5/1/2023 |
| Jennifer Stutzman | 4017 GREEN VALLEY RD | | New Albany | IN | 47150 | 5/1/2023 |
| William Pointon | 4556 E HUPP RD | | La Porte | IN | 46350 | 5/1/2023 |
| CHERYLE L KLIMCZAK | 7626 E 111TH LN | | Crown Point | IN | 46307 | 5/1/2023 |
| Cary A Mejia | 22644 PINE ARBOR DR | APT 3A | Elkhart | IN | 46516 | 4/1/2023 |
| Doug C Darga | 7147 W STATE ROAD 124 | | Wabash | IN | 46992 | 3/15/2023 |
| Collette Kay Bell | 1716 NEUHAUS DR | | Fort Wayne | IN | 46808 | 3/15/2023 |
| Michael Thiel | 715 GLAZIER AVE | | Fort Wayne | IN | 46805 | 3/1/2023 |
| Shana Pryse-Carlton | 436 GEORGE ST | | Lawrenceburg | IN | 47025 | 2/15/2023 |
| Sean Taylor | 804 18TH ST | | Bedford | IN | 47421 | 2/15/2023 |
| Jennifer L Skelton | 8280 HIGH POINTE DR | APT 10A | Newburgh | IN | 47630 | 2/1/2023 |
| Lucas Pollock | 334 10th Street SW | | PORTAGE | IN | 46368 | 2/1/2023 |
| James Lafakis | 9656 AMBLESIDE DR | UNIT 226 | Fishers | IN | 46038 | 2/1/2023 |
| Rachel Oliver | 3502 E 1100 N | | Wheatfield | IN | 46392 | 1/15/2023 |
| Summer Mathews | 9394 North St Road 29 | | Frankfort | IN | 46041 | 1/1/2023 |
| Lila Garringer | 2511 W 800 N | | Ridgeville | IN | 47380 | 1/1/2023 |
| Wendy Leisring | 2588 EBY RD | | BOONVILLE | IN | 47601 | 12/15/2022 |
| Neil Baier | 28638 CHAPPELOW HILL RD | | West Harrison | IN | 47060 | 12/15/2022 |
| Susan E Wihebrink | 1326 E MAIN ST | | Warsaw | IN | 46580 | 12/15/2022 |
| Marcia Gabisi | 5801 W 43RD ST | | INDIANAPOLIS | IN | 46254 | 12/15/2022 |
| Brandon L Hale | 4388 E BIRCH DR | | Newburgh | IN | 47630 | 1/1/2023 |
| Jerry Lottes | 9756 E CLEVELAND ST | 193 | Otwell | IN | 47564 | 1/1/2023 |
| Betsy Dixon | 588 COLLIER ST | | Columbus | IN | 47201 | 12/15/2022 |
| Christopher Rowlett | 10084 N US 421 | | Madison | IN | 47250 | 12/15/2022 |
| Gary T Brodnax | 2911 CLEVELAND ST | | HAMMOND | IN | 46323 | 12/1/2022 |
| Johana Browning | PO BOX 506 | | Arcadia | IN | 46030 | 12/1/2022 |
| Patricia Mangyik | 3617 S 825 E | | Dunkirk | IN | 47336 | 12/1/2022 |
| Richard S Champlin | 15573 SIGNAL HILL CT | | Granger | IN | 46530 | 11/15/2022 |
| Krishna Bc | 2030 STONEHAM DR | APT B | INDIANAPOLIS | IN | 46260 | 12/1/2022 |
| Jennifer R Robertson | 6022 S 550 E | | Franklin | IN | 46131 | 12/1/2022 |
| BOBBY SANBORN | 357 1600TH ST | | Humboldt | KS | 66748 | 6/18/2024 |
| JACQUELIN STEPHENSON | 829 ALEXANDER CT | | Haysville | KS | 67060 | 6/1/2024 |
| Nida Weaver | 1035 GREELEY AVE | | Kansas City | KS | 66104 | 3/30/2024 |
| Melinda Basnett | PO BOX 16 | | Mc Donald | KS | 67745 | 2/1/2024 |
| Patricia Wier | 103 delang | | Girard | KS | 66743 | 1/1/2024 |
| Deanna Caudillo | PO BOX 4 | | Partridge | KS | 67566 | 1/1/2024 |
| Ciarra McWilliams | 400 NE ASPEN LN | | Topeka | KS | 66617 | 1/1/2024 |
| Amber Burton | 2508 S 51ST TER | | Kansas City | KS | 66106 | 1/1/2024 |
| Jarod Donley | 3916 N GARLAND ST | | Wichita | KS | 67204 | 12/15/2023 |
| Kozeta Kreka | 3019 W 121ST ST | | Leawood | KS | 66209 | 1/1/2024 |
| Derek Meier | 1977 E ELK DR | | Lincoln | KS | 67455 | 12/15/2023 |
| Jeremy Sann | 1801 S KANSAS AVE | | Topeka | KS | 66612 | 12/1/2023 |
| ANDRE WEBSTER | 15643 W 154TH TER | | Olathe | KS | 66062 | 11/15/2023 |
| Betsey A Williams | 2007 LOOMIS DR | | Augusta | KS | 67010 | 10/1/2023 |
| Jemelin Abalo | 1103 CANNON VIEW LN | APT 3 | Junction City | KS | 66441 | 11/1/2023 |
| Dustin R Stueve | 8933 3RD ST | | Westmoreland | KS | 66549 | 8/15/2023 |
| Cornelio Fehr Fehr | 9447 ROAD 14 | | LIBERAL | KS | 67901 | 8/1/2023 |
| Brittany S Newman | 20995 UMPHREY RD | | La Cygne | KS | 66040 | 8/1/2023 |
| Jeramie Ohlensehlen | 1515 W 9TH ST | APT 11 | Lawrence | KS | 66044 | 8/1/2023 |
| Sophia Barajas | 6237 CERNECH RD | | Kansas City | KS | 66104 | 6/15/2023 |
| Boyd J Francis | 2308 S BELMONT ST | | Wichita | KS | 67218 | 6/15/2023 |
| Braxton Hornick | 13368 110TH ST | APT 3 | OSKALOOSA | KS | 66066 | 6/1/2023 |
| Lisa K Hart | 311 GLEN ST PO BOX 147 | | SUBLETTE | KS | 67877 | 5/15/2023 |
| Tamyra Clark | 1201 N 64TH ST | | Kansas City | KS | 66102 | 3/15/2023 |
| Darren G Isaacs | 23718 MCLOUTH RD | | Tonganoxie | KS | 66086 | 2/1/2023 |
| Anamaria Dickey | 9220 PAWNEE LN | | Leawood | KS | 66206 | 2/15/2023 |
| Kevin McCracken | 5310 W 44TH CT S | | Wichita | KS | 67215 | 2/1/2023 |
| Angellee Y Sluyter | 15404 S CONSTANCE ST | | Olathe | KS | 66062 | 1/1/2023 |
| Sharon Shaw | 604 NW 3RD ST | | Abilene | KS | 67410 | 12/15/2022 |
| Ronald Harms | 1605 50TH | | Peabody | KS | 66866 | 12/1/2022 |
| Keith Cole | 608 N 10TH ST | | Independence | KS | 67301 | 11/15/2022 |
| Douglas Hying | 301 SUNSET AVE | | Haysville | KS | 67060 | 10/15/2022 |
| Rhonda Gayle Moore | 358 BRYANTS CAMP RD | | Lancaster | KY | 40444 | 6/1/2024 |
| Sage Cowles | 6537 OLD GREENHILL RD | | Bowling Green | KY | 42103 | 5/16/2024 |
| Lowell Steven | 478 Lightfoot Rd | | Louisville | KY | 40207 | 5/1/2024 |
| cameron myers | 90 KELLY DR | | Taylorsville | KY | 40071 | 4/27/2024 |
| George Goins | PO BOX 21 | | Pleasureville | KY | 40057 | 3/29/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Linda L Patton | 215 COUNTY LINE RD | | Paducah | KY | 42003 | 4/1/2024 |
| Alesia Dukes | 380 SKIPWORTH RD | | Elkton | KY | 42220 | 4/1/2024 |
| JORDEN TACKETT | PO BOX 596 | | Mc Dowell | KY | 41647 | 3/1/2024 |
| Robbie Guthrie | 5209 CEDRUS CIR | | Louisville | KY | 40213 | 2/1/2024 |
| Braelyn Gantt | 504 GARDEN CT | | Simpsonville | KY | 40067 | 2/1/2024 |
| Todd Davis | 112 ALLEN ST | | Albany | KY | 42602 | 2/1/2024 |
| PAMELA J HALL | 3239 DEER CREEK CT | | Flatwoods | KY | 41139 | 2/1/2024 |
| James W Walls | 140 DOUBLE CT | | Vine Grove | KY | 40175 | 1/15/2024 |
| Dylan Michael Ross | PO BOX 1341 | | Whitley City | KY | 42653 | 1/15/2024 |
| Jaden Spradlin | 1791 MURPHY RIDGE RD | | Strunk | KY | 42649 | 1/1/2024 |
| Michael Ashley | 1101 STATE ROUTE 2533 | | Greenville | KY | 42345 | 1/1/2024 |
| Todd Vasse | PO BOX 287 | | Harrods Creek | KY | 40027 | 1/1/2024 |
| Wesley Clark | 3163 CHICKERING WOODS DR | | Louisville | KY | 40241 | 1/1/2024 |
| Enrique Ayala Maciel | 124 CHARMAC RD | | Versailles | KY | 40383 | 12/15/2023 |
| Paul Sineath | 253 ARLINGTON AVE | APT 3 | Lexington | KY | 40508 | 12/15/2023 |
| JUDY LITTLEFIELD | 8632 HERITAGE DR | | Florence | KY | 41042 | 1/1/2024 |
| Sandra Foster | 79 WHISPERING HILLS LN | | Greenville | KY | 42345 | 12/15/2023 |
| Larry Stanley Jr | 2525 BENSON CREEK RD | | Lawrenceburg | KY | 40342 | 12/15/2023 |
| David Castro | 1836 nw 66th ter | | Louisville | KY | 40218 | 12/1/2023 |
| Matt Williams | 53 HILLTOP CIR | | Scottsville | KY | 42164 | 12/1/2023 |
| Justin Bowen | 172 SQUIRREL CT | | Ft Mitchell | KY | 41017 | 12/1/2023 |
| Ana De Leon | 9509 GATEWAY DR | | Louisville | KY | 40299 | 11/15/2023 |
| CHELSEA SHADWICK | 701 ELROD RD | | Bowling Green | KY | 42104 | 11/15/2023 |
| Darren Spivey | 250 OLD DANVILLE RD | | HARRODSBURG | KY | 40330 | 11/1/2023 |
| Maryann Kinney | 116 STONEGATE DR | | Alexandria | KY | 41001 | 11/1/2023 |
| Heath Buckler | 1240 CLAY KISER RD | | Paris | KY | 40361 | 11/1/2023 |
| Kannabiran Nandakumar | 2500 ALUMNI DR | APT 10105 | LEXINGTON | KY | 40517 | 11/1/2023 |
| Victoria Crumes | 1112 HOLMAN AVE | | Covington | KY | 41011 | 11/1/2023 |
| Levi Bradshaw | 3578 DELANEY FERRY RD | | Versailles | KY | 40383 | 10/1/2023 |
| Cathy Dobson | 1323 FAIR ST | | Bowling Green | KY | 42101 | 10/1/2023 |
| Ladonna Shreve | 3497 OLD HIGHWAY 416 | | Henderson | KY | 42420 | 9/1/2023 |
| Brian Burgess | 101 MELVILLE PL | | Georgetown | KY | 40324 | 9/1/2023 |
| John Kreutzjans | 9 DEXTER RD | | Newport | KY | 41071 | 9/1/2023 |
| Betty Childers | PO BOX 3056 | | Pikeville | KY | 41502 | 9/1/2023 |
| Karen Sweeney | 281 ANDREW JACKSON HWY | | Adolphus | KY | 42120 | 8/15/2023 |
| Linda Payne McWilliams | 1632 J R MILLER BLVD | | Owensboro | KY | 42303 | 8/15/2023 |
| Brandon M Husk | 5239 WAYNE BRIDGE RD | | Owensboro | KY | 42301 | 8/1/2023 |
| James Townsend | 2600 CHANDLER DR | APT 334 | Bowling Green | KY | 42104 | 7/15/2023 |
| Amanda Mattingly | 750 SAINT ROSE LEBANON RD | | Springfield | KY | 40069 | 7/15/2023 |
| Rebecca L Lewis | 8137 COUNTRY VIEW DR | | Ashland | KY | 41102 | 7/15/2023 |
| Stanley Pense | 341 9TH ST | | Corydon | KY | 42406 | 7/15/2023 |
| Susan Fuller-Roetman | PO BOX 1207 | | Versailles | KY | 40383 | 7/1/2023 |
| ALLISON BURDEN | 3606 WHITEHALL CT | | Louisville | KY | 40272 | 7/1/2023 |
| Aaron Bee | 925 S BOUNDARY RD | | Elizabethtown | KY | 42701 | 6/15/2023 |
| Christopher Wilson | 235 W POPLAR ST | | ELIZABETHTOWN | KY | 42701 | 6/15/2023 |
| Kendall R Rogers | 300 PATSY RD | | Irvine | KY | 40336 | 6/15/2023 |
| DeBora Manley | 132 DOUGLAS AVE | | Frankfort | KY | 40601 | 6/1/2023 |
| James Ackzien Jr | 1255 DEREK DR | | Franklin | KY | 42134 | 6/1/2023 |
| Timothy Scott Perkins | 7399 S HIGHWAY 25 W | | Williamsburg | KY | 40769 | 6/1/2023 |
| Logan Wireman | 348 HORNE BR | | STAFFORDSVILLE | KY | 41256 | 5/15/2023 |
| Toni M Humrick | 420 AINTREE DR | | Walton | KY | 41094 | 5/15/2023 |
| Kimberly Mott | 14069 STATE ROUTE 672 | | Princeton | KY | 42445 | 5/1/2023 |
| EDDIE APER | 232 CLAY AVE | | Lancaster | KY | 40444 | 4/1/2023 |
| Julie Spaulding | 7079 HIGHPOINT DR | | Florence | KY | 41042 | 5/1/2023 |
| Kenneth A Johnston | 104 S 9TH ST | | Central City | KY | 42330 | 3/15/2023 |
| Wendy Barlow | 110 N MAPLEWOOD DR | | Somerset | KY | 42501 | 3/15/2023 |
| Jimmy Frick | 215 WADESBORO RD | | Paducah | KY | 42003 | 4/1/2023 |
| Sherry Newsome | 8628 KY HIGHWAY 610 W | | Jenkins | KY | 41537 | 3/1/2023 |
| lorna willis | 1010 STINSON RD | LOT 11 | Grayson | KY | 41143 | 3/1/2023 |
| Richard Johnson | 3514 DANADA DR | | Lexington | KY | 40517 | 2/1/2023 |
| Jill R Floyd | 9848 DECOURSEY PIKE | | Latonia | KY | 41015 | 2/1/2023 |
| Blake Bass | 3318 CORNELIA DR | | Louisville | KY | 40220 | 1/15/2023 |
| Patricia Edge | 56 WITT RD | | London | KY | 40741 | 1/1/2023 |
| Candice R Stevens | 218 MCHENRY CHURCH ST | | Mc Henry | KY | 42354 | 1/15/2023 |
| Chad Benckini | 5504 MORNING GLORY LN | | LOUISVILLE | KY | 40258 | 1/1/2023 |
| John R Ross | 45 HUNTERS RDG | | Warsaw | KY | 41095 | 1/1/2023 |
| Brian Kilgore | 234 KELLEY LN | | Heidrick | KY | 40949 | 1/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Dayne Phillips | 7504 FLOYDSBURG RD | | Crestwood | KY | 40014 | 1/1/2023 |
| Thomas B Morse | 6544 SANDLICK RD | | Dawson Springs | KY | 42408 | 12/15/2022 |
| Steven P Hartley | 921 SUNSET DR | | Hartford | KY | 42347 | 1/1/2023 |
| Rebecca Johnson | 1540 CYPRESS ST | | Paris | KY | 40361 | 12/15/2022 |
| Ruben De Santiago | 234 BLACKHAWK RD | | Williamsburg | KY | 40769 | 12/15/2022 |
| Opal Godfrey | 8608 HOLSTON RD | | Louisville | KY | 40222 | 12/15/2022 |
| Charlotte Crume | 2109 BOWLING GREEN RD | | Caneyville | KY | 42721 | 12/1/2022 |
| Sharon Purdy | 120 SOUTHFORK DR | | Falmouth | KY | 41040 | 12/1/2022 |
| Maneisa Crowe | 280 E OAK ST | | Lebanon Junction | KY | 40150 | 11/1/2022 |
| Thomas Ratajczyk | 26195 HIGHWAY 77 | | Plaquemine | LA | 70764 | 8/15/2024 |
| David Holtzman | 420 E420 LA-108 | | Sulphur | LA | 70665 | 6/9/2024 |
| Robert Norris | 1500 E ELM ST | | Winnfield | LA | 71483 | 5/1/2024 |
| TAMMY DEAN | 1331 AYCOCK ST | | Houma | LA | 70360 | 4/15/2024 |
| Frederick James | 6138 Newton Abbott Dr | | Shreveport | LA | 71129 | 4/1/2024 |
| Darren Owens | 41131 HIGHWAY 42 | | Prairieville | LA | 70769 | 3/15/2024 |
| Jo Rhodes | 215 ERMA NORRIS RD | | Dubberly | LA | 71024 | 3/1/2024 |
| Thomas Mcgovern | 2218 BARRACKS ST | | New Orleans | LA | 70130 | 3/1/2024 |
| Charles G Glorioso | 22 BERESFORD DR | | Metairie | LA | 70001 | 3/1/2024 |
| Zachary Bossier | 2403 OLD MANSFIELD RD | | Logansport | LA | 71049 | 2/1/2024 |
| Rebecca Reyes | 3504 ACADEMY DR | | Metairie | LA | 70003 | 1/15/2024 |
| DOUGLAS FREEMAN | PO BOX 12213 | | Lake Charles | LA | 70612 | 1/15/2024 |
| Noah Bergeron | 231 VIOLA ST | | Houma | LA | 70360 | 1/1/2024 |
| Matthew Reyenga | 1920 ALFRED LN | LOT 128 | Bossier City | LA | 71112 | 12/15/2023 |
| Lisa St Romain | 42625 SAC AU LAIT DR | | Ponchatoula | LA | 70454 | 12/15/2023 |
| Megan Bruce | 39285 IRONWOOD AVE | | Prairieville | LA | 70769 | 11/15/2023 |
| Raymond Harris | 4937 STEPHEN GIRARD AVE | | New Orleans | LA | 70126 | 11/15/2023 |
| Mi Kim-Jeong | 401 S VIENNA ST | | Ruston | LA | 71270 | 12/1/2023 |
| Tanya Sanders | 10770 LJ Lane | | Port Allen | LA | 70767 | 11/1/2023 |
| Brenda Spurgeon | 105 AUBREY ST E | | Pineville | LA | 71360 | 10/1/2023 |
| Brandon Everett | 5740 ANNISTON AVE | | Shreveport | LA | 71105 | 10/1/2023 |
| James Haynes | 7154 CLYVE RD | | Maurice | LA | 70555 | 9/1/2023 |
| Lisa Fletcher | 1734 HIGHWAY 1204 | | Pineville | LA | 71360 | 9/1/2023 |
| Albert Mcconnell | 8378 MUSCADINE LN E | | Saint Francisville | LA | 70775 | 8/1/2023 |
| Corrie L Victory | 4433 RUE DE LA HBR | | KENNER | LA | 70065 | 8/1/2023 |
| Jacquelyn louviere | 804 MAIN ST | | SUNSET | LA | 70584 | 7/15/2023 |
| Roy Guidry Jr | 501 SCHMIDT RD | | Deridder | LA | 70634 | 7/1/2023 |
| Susie Schexnaydre | 162 MARKET ST | | Donaldsonville | LA | 70346 | 7/1/2023 |
| Danasia Rich | 5960 SIEGEN LN | APT 1204 | Baton Rouge | LA | 70809 | 7/1/2023 |
| Sharon David | 2000 ESHER PL | | Marrero | LA | 70072 | 6/1/2023 |
| Ashraf Mohamed | 6050 CHEF MENTEUR HWY | | New Orleans | LA | 70126 | 5/15/2023 |
| Chad Lebright | 40510 PEARL RD | | Prairieville | LA | 70769 | 5/1/2023 |
| Jennifer Bonura | 2637 SEAGULL DR | | MARRERO | LA | 70072 | 3/15/2023 |
| Dennis W Whitfield | 1549 FRENCHMANS BEND RD | | Monroe | LA | 71203 | 3/1/2023 |
| Kaye B Carpenter | 141 QUAIL DR | | LABADIEVILLE | LA | 70372 | 1/15/2023 |
| Regina Gray | PO BOX 703 | | Patterson | LA | 70392 | 1/15/2023 |
| Terry Brown | 934 HEATHER DR | | Baton Rouge | LA | 70815 | 1/15/2023 |
| Troy Peterson | 621 EDISON ST | | Baton Rouge | LA | 70806 | 1/15/2023 |
| Kelwynn Napoleon | 7510 DUNE DR | | New Orleans | LA | 70128 | 1/1/2023 |
| Michael Kilcrease Jr | PO BOX 725 | | Livingston | LA | 70754 | 1/1/2023 |
| Christopher J Washington | 1607 LAKEVIEW ST | | Deridder | LA | 70634 | 12/15/2022 |
| James Bonaventure | 8979 FALSE RIVER RD | | New Roads | LA | 70760 | 1/1/2023 |
| Jennifer C Silver | 6241 WAINWRIGHT DR | | New Orleans | LA | 70122 | 1/1/2023 |
| Bradley Nezat | 125 NU ST | | Belle Chasse | LA | 70037 | 12/15/2022 |
| Lynn Bonvillain | PO BOX 81186 | | LAFAYETTE | LA | 70598 | 1/1/2023 |
| Christy Disimone | 193 VILLERE DR | | Destrehan | LA | 70047 | 11/15/2022 |
| Stephen West | 10614 SPRINGTREE AVE | | Baton Rouge | LA | 70810 | 11/1/2022 |
| Terrie R Crockford | 19911 LA HWY 442 | | Walker | LA | 70785 | 11/1/2022 |
| Justin Ivas | 10 Kenneth Road, | | North Easton | MA | 2356 | 7/15/2024 |
| Deborah Loffredo | 122 Warren Street | | Brighton | MA | 2135 | 7/15/2024 |
| Lakiesha Martin | 567 Kempton St | | New Bedford | MA | 2740 | 6/12/2024 |
| Keneshia N Henrygrey | PO BOX 2015 | | Vineyard Haven | MA | 2568 | 6/15/2024 |
| Justin Bailey | 19 JOHNSON DR | | Lakeville | MA | 2347 | 6/15/2024 |
| CRYSTAL MCKAMIE | 1340 COMMONWEALTH AVE | | Allston | MA | 2134 | 5/31/2024 |
| Whitaker Barnes | 75 CAROLINA AVE | APT 1 | JAMAICA PLAIN | MA | 2130 | 6/1/2024 |
| Ninoska Stelfox | 143 OLD FARM RD | | Leominster | MA | 1453 | 6/1/2024 |
| Dean Reagan | 14 VILLA AVE | | Everett | MA | 2149 | 5/22/2024 |
| Vito Parrinello | 11 POCAHONTAS DR | | Peabody | MA | 1960 | 5/21/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Renee Ruedig | 114 S Street | | Stoughton | MA | 2072 | 5/18/2024 |
| Claribel N Rodriguez | 7 PRESIDENTIAL CIR | | Dracut | MA | 1826 | 6/1/2024 |
| Yoen Morel | 123 NORTH ST | | Methuen | MA | 1844 | 5/16/2024 |
| Kristian Van Wormer | 50 FRANKLIN ST | APT 711 | Worcester | MA | 1608 | 5/13/2024 |
| Zachary Reid | 269 MATFIELD ST | | West Bridgewater | MA | 2379 | 5/6/2024 |
| COLIN GOLDEN | 449 BIRD RD | | Mansfield | MA | 2048 | 5/15/2024 |
| Deborah Loffredo | 122 WARREN ST. | | Brighton | MA | 2135 | 4/30/2024 |
| Basha Prominski | 12 PARADIS LN | | Webster | MA | 1570 | 5/1/2024 |
| Cynthia Hartigan | 161 FULTON ST | | Medford | MA | 2155 | 5/1/2024 |
| Will H Glass | 135 AMES ST | UNIT 1404 | Marlborough | MA | 1752 | 5/1/2024 |
| Diana Trotter | 30 PLYMOUTH RD | | Bellingham | MA | 2019 | 5/1/2024 |
| William Whelan | 14 WINSTON LN | | North Dartmouth | MA | 2747 | 5/1/2024 |
| Stephan Serwecki | 19 HOLLAND AVE | | Westfield | MA | 1085 | 5/1/2024 |
| John Dam | 12 LINCOLN ST | | Dorchester | MA | 2122 | 5/1/2024 |
| Peter White | 34 PINE CIR | | Pembroke | MA | 2359 | 5/1/2024 |
| Nora Sousa | 38 FRANKLIN ST | | Braintree | MA | 2184 | 5/15/2024 |
| Lisa Sullivan | 101 TREBLE COVE ROAD | | North Billerica | MA | 1862 | 4/17/2024 |
| Wanda Miller | PO BOX 951 | | Chicopee | MA | 1021 | 5/1/2024 |
| Kylissila Arilanne Chaves Ramos | 92 WINDHAM RD | | Hyde Park | MA | 2136 | 4/13/2024 |
| Gertrude Owusu | 64 BENJAMIN RD | | Shirley | MA | 1464 | 4/12/2024 |
| Santiago Martin | 20 FRANKLIN ST | | Reading | MA | 1867 | 4/10/2024 |
| Tracey Beauregard | 25 JEROME PL | | Leominster | MA | 1453 | 4/15/2024 |
| Collin Murray | 110 DERBY ST | | Salem | MA | 1970 | 4/6/2024 |
| Suzanne Greenwald | 144 HOLLAND ST | APT 1 | SOMERVILLE | MA | 2144 | 4/15/2024 |
| Margaret Dolan | 152 BARTLETT RD | | Winthrop | MA | 2152 | 4/15/2024 |
| Emily Velazquez | 16 SEQUOIA DR | | Holyoke | MA | 1040 | 4/1/2024 |
| Natividad Reyes | 222 REDLANDS ST | | Springfield | MA | 1104 | 3/27/2024 |
| Yvonne Defazio | 88 HIGH ST | | Mansfield | MA | 2048 | 4/1/2024 |
| Curtiss Pauline | 174 WESTON RD | | Lincoln | MA | 1773 | 4/1/2024 |
| Oscar Gervacio | 12 SYLVESTER ST | | Lawrence | MA | 1843 | 4/1/2024 |
| Maria Jones | 242 MOUNTAIN AVE | APT 6 | Revere | MA | 2151 | 4/1/2024 |
| Caroline Adams | 23 MEADOW LN | APT 1 | Bridgewater | MA | 2324 | 4/1/2024 |
| Luis Morocho | 215 4TH ST | | Fall River | MA | 2721 | 4/1/2024 |
| Daniel A Pino | 14 TAYLOR ST | | Waltham | MA | 2453 | 5/1/2024 |
| Kyle Shepherd | 13 TYNAN AVE | | East Taunton | MA | 2718 | 4/1/2024 |
| Samuel Pereira | 95 dumvar st | | New Bedford | MA | 2740 | 4/1/2024 |
| Alexis Belliveau | 14 MAIN ST | APT 3C | GARDNER | MA | 1440 | 4/1/2024 |
| Changhong Zhu | 3 HAZELWOOD CIR | | Andover | MA | 1810 | 4/1/2024 |
| Michelle Bargalla | 47 SHEARER ST | | Palmer | MA | 1069 | 3/15/2024 |
| Marcela Silva | 4 TREASURE ISLAND RD | | Plainville | MA | 2762 | 3/15/2024 |
| richard lamica | 48 warrnest st | apt 1 | Southbridge | MA | 1550 | 3/15/2024 |
| Renee Ruedig | 114 SOUTH ST | | Stoughton | MA | 2072 | 3/15/2024 |
| Michael D King | 24 ROBIN LN | | Lowell | MA | 1854 | 3/15/2024 |
| Christian Domingos | 18 BURT ST | | Acushnet | MA | 2743 | 3/1/2024 |
| Kenneth Lagoy | 650 HITCHCOCK RD | | Winchendon | MA | 1475 | 3/1/2024 |
| Lelievre Michelle | 5 SHAY LN | | North Reading | MA | 1864 | 3/1/2024 |
| CHARMANE WILLIAMS | 6 NIGHTINGALE DR | | South Yarmouth | MA | 2664 | 3/1/2024 |
| Nelson Goulet | 46 BALTIMORE ST | | Haverhill | MA | 1830 | 3/1/2024 |
| Diane Linaker | 172 ELM ST | | Marshfield | MA | 2050 | 3/1/2024 |
| Justin Ivas | 10 KENNETH RD | | North Easton | MA | 2356 | 3/1/2024 |
| Schuyler Owen | 453 BOXBERRY HILL RD | | East Falmouth | MA | 2536 | 3/1/2024 |
| William Nagle | 187 PRIMROSE HILL RD | | Dracut | MA | 1826 | 3/1/2024 |
| Ana Valadao | 24 GREENMONT AVE | | Dracut | MA | 1826 | 3/1/2024 |
| Leah Hull | 11 ALEXANDIA DR | | Nantucket | MA | 2554 | 2/15/2024 |
| Stephen Koch | 10 HARVARD ST | | North Chelmsford | MA | 1863 | 2/15/2024 |
| Mary Jane cardillo | 8 LASSELL ST | | Wakefield | MA | 1880 | 2/15/2024 |
| Dean Marcarelli | 747 MAIN ST | | West Newbury | MA | 1985 | 2/15/2024 |
| Nathan W Bean | 3 DAVIS ST | | South Dartmouth | MA | 2748 | 2/15/2024 |
| Milka D Fong | 65 BROAD ST | | Whitman | MA | 2382 | 2/15/2024 |
| Tina Almeida | 32 HOPKINS ST | | Wilmington | MA | 1887 | 2/1/2024 |
| Patrick Garfield | 6 LYNN STREET CT | | Peabody | MA | 1960 | 2/1/2024 |
| Michael Cahill | 175 LINCOLN AVE | | Quincy | MA | 2169 | 2/1/2024 |
| William Drake | 85 UNION ST | | Holliston | MA | 1746 | 2/1/2024 |
| Michael O'Shea | 583 Union St | | South Weymouth | MA | 2190 | 2/1/2024 |
| Kimberly Berge | 42 MEADOW POND DR | APT B | Leominster | MA | 1453 | 2/1/2024 |
| Kelsey J Sullivan | 75 Blanchard Rd | | South Weymouth | MA | 2190 | 3/1/2024 |
| Michelle Dunn | 5 TANGLEWOOD WAY N | | Andover | MA | 1810 | 2/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Mariana Delloiacono | 221 SALEM ST | | Medford | MA | 2155 | 2/1/2024 |
| Kaelyn ortiz | 45 MAIN ST | | North Reading | MA | 1864 | 2/1/2024 |
| Nicole Kusek | 99 CHURCH ST | | North Adams | MA | 1247 | 2/1/2024 |
| Jorge Antonio Chacon Portillo | 129 FENNO ST | | Revere | MA | 2151 | 2/1/2024 |
| Harry Ricciardi | 830 STATE RD | | Chilmark | MA | 2535 | 2/1/2024 |
| Jason Ascolillo | 7 THISTLE RD | | Saugus | MA | 1906 | 2/1/2024 |
| Luis Otero | 216 MOUNT PLEASANT ST | | Lowell | MA | 1850 | 1/15/2024 |
| Jennifer Ellis | 15 SEVERANCE ST | | Shelburne Falls | MA | 1370 | 1/15/2024 |
| Chris Mihali | 100 GOVERNORS DR | APT 8 | Winthrop | MA | 2152 | 1/15/2024 |
| Abigail Rosario | 285 OLD WESTPORT RD | BIRCH HALL 4205B | North Dartmouth | MA | 2747 | 1/15/2024 |
| MOLLY SULLIVAN | 4 MARLBORO RD | | Woburn | MA | 1801 | 1/15/2024 |
| Joseph Linnell | 22 W GREAT WESTERN RD | | South Yarmouth | MA | 2664 | 1/1/2024 |
| David Baillie | 62 PAWTUCKET DR | | Lowell | MA | 1854 | 1/1/2024 |
| Jose Quiceno Gonzalez | 54 KENDALL ST | | BARRE | MA | 1005 | 1/1/2024 |
| John Merlesena | PO BOX 2412 | | East Falmouth | MA | 2536 | 1/1/2024 |
| Steven Harper | 16 wall steet | | Linwood | MA | 1525 | 1/1/2024 |
| John Phipps | 718 MAIN ST | | Boylston | MA | 1505 | 1/1/2024 |
| David Hariri | 350 COMMONWEALTH AVE | APT 4 | Boston | MA | 2115 | 1/1/2024 |
| Jenna Gibson | 412 VILLAGE ST | | Millis | MA | 2054 | 1/1/2024 |
| Nancy Marin | 89 CHURCH ST | | Mansfield | MA | 2048 | 1/1/2024 |
| Kevin Wiswell | 17 ANACONDA DR | | Lakeville | MA | 2347 | 1/1/2024 |
| JESSICA L HARRIS | 44 STAFFORD ST | APT 9 | Charlton | MA | 1507 | 1/1/2024 |
| Victoria Julia Jachimczyk | 2 WILLIAMSBURG DR | | Uxbridge | MA | 1569 | 12/15/2023 |
| Lucy M Seminario Vivanco | 501 COMMERCE DR | UNIT 1116 | BRAINTREE | MA | 2184 | 1/1/2024 |
| Justin D'Orlando | 9 SILAS MERIAM WAY | | Middleton | MA | 1949 | 1/1/2024 |
| Zoe L Dale | 50 SOUTHERN AVE | | Essex | MA | 1929 | 1/1/2024 |
| Gavin Sparkman | 3 SOMERSET AVE | | BEVERLY | MA | 1915 | 12/15/2023 |
| Christofer L Beaudry | 23 RUSSELL ST | APT 2 | Malden | MA | 2148 | 12/15/2023 |
| Thomas Southmayd Jr | 178 MAIN ST | | Wilmington | MA | 1887 | 12/15/2023 |
| Darren Gurney | 9 EMILY RD | | Framingham | MA | 1701 | 12/15/2023 |
| Chris Pinsonault | 1043 WESTMINSTER HILL RD | | Fitchburg | MA | 1420 | 12/15/2023 |
| Ishih Huang | 6 METCALF RD | | Westwood | MA | 2090 | 12/15/2023 |
| Donald wahl | 469 ALBANY ST | | Boston | MA | 2118 | 12/15/2023 |
| Walberto R Coca | 3 FULKERSON ST | APT 5 | Cambridge | MA | 2141 | 12/1/2023 |
| Jayleel F Fernandes | 520 EAST ST | | Bridgewater | MA | 2324 | 12/1/2023 |
| Henry Trieu | 38 SOUTH ST | APT 2 | Randolph | MA | 2368 | 12/1/2023 |
| Thiago Carmo | 267 MAIN ST | | West Dennis | MA | 2670 | 12/1/2023 |
| Jan Hanzl | 12 MAPLE LN | | Hull | MA | 2045 | 12/1/2023 |
| Daniel Keane | 90 NORTH ST | UNIT 2 | Medford | MA | 2155 | 12/1/2023 |
| Vincent Renzoni | 20 SPRUCE ST | APT 1F | Clinton | MA | 1510 | 12/1/2023 |
| Jorge Martinez Cruz | 22 WILLARD AVE | | Springfield | MA | 1109 | 12/1/2023 |
| Ezekiel Allen | 210 ROBBINS ST # B | | Waltham | MA | 2453 | 12/1/2023 |
| Diya Abu Alragheb | 40 N BROADWAY | | Haverhill | MA | 1832 | 12/1/2023 |
| Cindy Rego | 203 COLLEGE PARK RD | | Fall River | MA | 2720 | 12/1/2023 |
| destyn brown | 16 WILSON AVE | APT 2 | Somerville | MA | 2145 | 11/15/2023 |
| VICTORIA SHAFFER | 2366 COMMONWEALTH AVE APT 3 | 1 | Auburndale | MA | 2466 | 11/15/2023 |
| Kerianne Sherwood | 2 BEAR PATH | | CLINTON | MA | 1510 | 11/15/2023 |
| Thomas R Heerde | 38 FAIRWAY CIR | | Natick | MA | 1760 | 11/15/2023 |
| Christopher Gates | 15 CLEMENT TER | | Quincy | MA | 2171 | 11/15/2023 |
| Dukens J Exavier | 7 THOMAS ST | | TAUNTON | MA | 2780 | 11/15/2023 |
| Emerson Soares | 34 OLD TOWN RD | | Hyannis | MA | 2601 | 11/1/2023 |
| Theodore J Rusomanis | 38 CLEMENT CT | | Haverhill | MA | 1832 | 11/1/2023 |
| Robert E Gange | 754 LAKEVIEW AVE | APT 1L | Lowell | MA | 1850 | 11/1/2023 |
| Kevin Kelleher | 139 GARDNER ST | | South Hamilton | MA | 1982 | 11/1/2023 |
| John Delsignor | 251 FAYETTE ST | | Quincy | MA | 2170 | 11/1/2023 |
| Bryan Reardon | 3 WESTVIEW DR | | Mansfield | MA | 2048 | 11/1/2023 |
| Mario Pacheco | 129 WHITMAN ST | APT 1E | New Bedford | MA | 2745 | 11/1/2023 |
| Vanessa Chaves | 337 SALISBURY ST | | Worcester | MA | 1609 | 11/1/2023 |
| Kenneth Clayton | 444 MAIN ST | | Fiskdale | MA | 1518 | 11/1/2023 |
| John M Parent | 12 POND ST | | Paxton | MA | 1612 | 11/1/2023 |
| Christopher Larochelle | 26 MONISA KAY DR | | Plymouth | MA | 2360 | 11/1/2023 |
| Kevin Burke | 168 HART ST | APT 19 | Taunton | MA | 2780 | 11/1/2023 |
| geoffrey jamiel | 62 BENJAMIN WAY | | West Yarmouth | MA | 2673 | 11/1/2023 |
| Richard Mempher | 481 S Southport | | Southbridge | MA | 1550 | 11/1/2023 |
| Carly Montinard | 39 ASPEN ST | | Brockton | MA | 2302 | 10/15/2023 |
| Craig Collins | 9 OLD STONEWALL RD | | Lakeville | MA | 2347 | 10/15/2023 |
| Joseph FERNANDEZ | 100 SUMMER ST | | MEDWAY | MA | 2053 | 10/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Philip Diruzza | 673 WASHINGTON AVE | | Revere | MA | 2151 | 10/15/2023 |
| Henry Brock | 350 3RD ST | apt 1714 | Cambridge | MA | 2142 | 10/15/2023 |
| Sonia Wilk | 14 BRIGGS ST | | Easthampton | MA | 1027 | 10/1/2023 |
| Chantal Silva | 34 DINAHS WAY | | Wareham | MA | 2571 | 10/1/2023 |
| Ronald S Victor | 57 HERRMAN ST | | West Springfield | MA | 1089 | 10/1/2023 |
| Angela Christensen | 226 CHESTNUT AVE | | Jamaica Plain | MA | 2130 | 10/1/2023 |
| Ellen Makarevich | 4 JUSTIN RD | | Chelmsford | MA | 1824 | 10/1/2023 |
| Onezimo Demelo | 1 FARMER CIR | | Milford | MA | 1757 | 9/15/2023 |
| Curtis Speight | 33 SYCAMORE ST | | Millbury | MA | 1527 | 9/15/2023 |
| Petronila Mercado | 50 CORK ST | | Lowell | MA | 1850 | 9/15/2023 |
| Caitlin Kirrane | 99 DESOTO RD | | West Roxbury | MA | 2132 | 9/1/2023 |
| Stevie Batista | 29 WAMESIT ST | | Lowell | MA | 1852 | 9/1/2023 |
| Gilbert J Despres | 14 LODGEHILL RD | | Hyde Park | MA | 2136 | 9/1/2023 |
| ADAM R FERREIRA | 58 BREWSTER ST | | New Bedford | MA | 2745 | 9/1/2023 |
| Alexson Mota | 17 BALLOU RD | | Hopedale | MA | 1747 | 9/1/2023 |
| Patrick McGee | 27 OXFORD RD | | East Sandwich | MA | 2537 | 8/15/2023 |
| Brendan Bourgeois | 200 HUDSON ST | | New Bedford | MA | 2744 | 8/15/2023 |
| Brett M Geddis | 14 LAUREL RIDGE RD | | Southwick | MA | 1077 | 8/15/2023 |
| Lauren Toye | 472 E 4TH ST | APT 2 | South Boston | MA | 2127 | 8/15/2023 |
| Jorge L Pagan | 124 MAIN ST | APT D | Agawam | MA | 1001 | 8/15/2023 |
| Jillian Caserma | 67 PEARLY LN | | Gardner | MA | 1440 | 8/15/2023 |
| Timothy Ellis | 29 MEADOW ST | | Auburn | MA | 1501 | 8/15/2023 |
| NATALIE C ROWAT | 449 UNION ST | | Millis | MA | 2054 | 8/1/2023 |
| Tom gailey | 15 GREGORY ST | | Marblehead | MA | 1945 | 8/1/2023 |
| Kim Pellecchia-Allen | 459 MOUNT ELAM RD | | Fitchburg | MA | 1420 | 8/1/2023 |
| Christopher Dudly | 15 WELD ST | | Framingham | MA | 1702 | 8/1/2023 |
| Jason D Downarowicz | 16 MICHAEL RD | | Pocasset | MA | 2559 | 7/15/2023 |
| Melvin Morales | PO BOX 411 | | Chicopee | MA | 1021 | 7/15/2023 |
| Natalie Buck | 120 GREEN ST | | Wrentham | MA | 2093 | 7/1/2023 |
| Jenna Adduci | 350 PLYMOUTH ST | | BRIDGEWATER | MA | 2324 | 7/1/2023 |
| Jennifer Day | 20 SEMINOLE AVE | | Hubbardston | MA | 1452 | 7/1/2023 |
| Omarie Newman | 463 LINDEN ST | | Fall River | MA | 2720 | 7/1/2023 |
| Hatem Haridy | 32 CONCORD RD | | Acton | MA | 1720 | 7/1/2023 |
| Beth Burke | 58 MIDDLE RD | | Amesbury | MA | 1913 | 6/15/2023 |
| Vishnu Patel | 30 CHELSEA ST | APT 204 | Everett | MA | 2149 | 6/15/2023 |
| Julius Remenar | 65 PROSPECT ST | | Framingham | MA | 1701 | 7/1/2023 |
| Giovanna Galligani | 443 BEACON ST | | Boston | MA | 2115 | 6/15/2023 |
| Manuel A Rodriguez | 51 OSGOOD ST | R 401 | Methuen | MA | 1844 | 6/1/2023 |
| Dawniqua Galloway | 19 NICHOLS ST | APT 2 | Haverhill | MA | 1830 | 6/1/2023 |
| Jailson Ribeiro | 30 PEARL ST | APT 3 | Newton | MA | 2458 | 6/1/2023 |
| Aline Gulaeff | 92 DEVIR ST | APT 404 | Malden | MA | 2148 | 6/1/2023 |
| Andrew W Medeiros | 58 GROVE ST | | Fairhaven | MA | 2719 | 6/1/2023 |
| Heide Blackak | 12 PARKER ST | | Agawam | MA | 1001 | 7/1/2023 |
| Brandon P Corsini | 185 PECK ST | | Franklin | MA | 2038 | 6/1/2023 |
| Tyler Morin | 7 FLEUETTE DR | | Bellingham | MA | 2019 | 6/1/2023 |
| Susan L Grinblatas | 5 JUNIPER LN | | Georgetown | MA | 1833 | 6/1/2023 |
| Luana Silva | 20 OMAHA AVE | | Northborough | MA | 1532 | 6/1/2023 |
| Mieka Davis | 36 WORTHINGTON AVE | | Shrewsbury | MA | 1545 | 5/15/2023 |
| Kelsey Vogt | 20 KING PHILIP WAY | | East Freetown | MA | 2717 | 5/15/2023 |
| Brianna Revellese | 12 LAVOIE AVE | | Milford | MA | 1757 | 5/15/2023 |
| Kyle V Garrant | 14 CALVIN ST | | Springfield | MA | 1104 | 5/1/2023 |
| Roger G Deschenes | 17 WINTER ST | APT 2 | MERRIMAC | MA | 1860 | 5/1/2023 |
| Damiien Simpson | 685 BAY ST | | Taunton | MA | 2780 | 5/1/2023 |
| Deborah DeLuca | 238 LONGMEADOW ST | | Longmeadow | MA | 1106 | 5/1/2023 |
| Justin Malo | 693 N MAIN ST | | Leominster | MA | 1453 | 5/1/2023 |
| Jospeh Companeschi | 66 EUNICE CIR | | Wakefield | MA | 1880 | 5/1/2023 |
| Ram Kaji Rana Magar | 21 DAVIS ST | | MALDEN | MA | 2148 | 5/1/2023 |
| Jeffrey A Johnson | 17A LAWS BROOK RD | | Concord | MA | 1742 | 5/1/2023 |
| Gregory D Howle | 30 RACHEL DR | | Raynham | MA | 2767 | 4/15/2023 |
| Katelyn Wright | 124 OLDE COLONIAL DR | APT 5 | Gardner | MA | 1440 | 4/15/2023 |
| Christian Krause | 6 PROSPECT CT | | Kingston | MA | 2364 | 4/15/2023 |
| Amanda Busa | 7 LAFAYETTE RD | | Billerica | MA | 1821 | 4/15/2023 |
| James O'Connor | 69 CALUMET ST | APT 4 | Revere | MA | 2151 | 5/1/2023 |
| Leland Sargent | 813 MIDDLEFIELD RD | | Hinsdale | MA | 1235 | 4/1/2023 |
| Ruben Santiago | 52 GATEWOOD RD | | Springfield | MA | 1119 | 4/1/2023 |
| Ivailo Halachev | 138 LEXINGTON ST | APT 6 | Woburn | MA | 1801 | 4/1/2023 |
| James N Merati | 2 BELDEN CT | K3 | Agawam | MA | 1001 | 4/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Michael A Nickerson | 15 COURT ST | APT 2 | Whitman | MA | 2382 | 4/1/2023 |
| Erin A Barry | 8 WAUBEEK RD | | Pittsfield | MA | 1201 | 4/1/2023 |
| Cameron Taylor | 25 ARBOR WAY | | Marshfield | MA | 2050 | 4/1/2023 |
| Eric Bolte | 165 VEAZIE ST | | North Adams | MA | 1247 | 4/1/2023 |
| Paul Beckingham | 51 windsor ave | | Watertown | MA | 2472 | 4/1/2023 |
| Anne Fleuriot | 66 CLARENDON ST | APT 3 | Fitchburg | MA | 1420 | 4/1/2023 |
| Robert Frenette | 2 EVERGREEN ST | | Southwick | MA | 1077 | 4/1/2023 |
| Mwesigwa Sammy | 35 MIDDLESEX RD | APT 9 | Waltham | MA | 2452 | 4/1/2023 |
| Carly Danforth | 169 WARREN AVE | apt 3 | Boston | MA | 2116 | 4/15/2023 |
| Christian Goudreau | 26 FRANKLIN ST | | Danvers | MA | 1923 | 3/15/2023 |
| Brian M Thombs | 9 HARVEY LN | | Westborough | MA | 1581 | 3/15/2023 |
| Antonio Duarte | 16 WYMAN ST | APT 2 | Brockton | MA | 2301 | 3/15/2023 |
| Samantha Little | 9 CONCORD ST | | South Weymouth | MA | 2190 | 3/15/2023 |
| Nicole Martino | 19 CARP RD | | Milford | MA | 1757 | 3/15/2023 |
| Jarrod M Carter | 14 DEPOT ST APT 1 | | DOUGLAS | MA | 1516 | 3/15/2023 |
| Sherry L Smith | 199 CHAPMAN ST | | Canton | MA | 2021 | 3/1/2023 |
| Maria Santostefano | 6 TRENTON ST | APT 2 | East Boston | MA | 2128 | 3/1/2023 |
| Tyler M Little | 4 CONCORD ST | | South Weymouth | MA | 2190 | 3/1/2023 |
| Angela Oseghale | 65 E WASHINGTON ST | APT 4302 | NORTH ATTLEBORO | MA | 2760 | 3/1/2023 |
| HANNAH DESJARDINS | 12 HATHAWAY AVE | | Beverly | MA | 1915 | 3/1/2023 |
| Rosenelle Dauphine | 65 BLUE HILL AVE | APT 2 | Milton | MA | 2186 | 3/1/2023 |
| Michael Stefanelli | 112R COLD HILL RD | | Granby | MA | 1033 | 3/1/2023 |
| Juan Alcala | 30 MENLO TER | | LYNN | MA | 1905 | 3/1/2023 |
| Robert Perry | 88 HANCOCK RD | | Franklin | MA | 2038 | 3/1/2023 |
| Alexandre Orlande | 42 MEDBURY RD | | North Attleboro | MA | 2760 | 2/15/2023 |
| Nayara Damata | 7 SUNFLOWER CT | UNIT B | AYER | MA | 1432 | 2/15/2023 |
| Myles Olivier | 9 BENNETT ST | | Medford | MA | 2155 | 2/15/2023 |
| Todd C Sullivan | 101 FIELDSTONE RD | | Westwood | MA | 2090 | 2/15/2023 |
| Andrew Sylvestre | 12 GUILD AVE | | Attleboro | MA | 2703 | 2/15/2023 |
| Clovis Ngantana | 374 BOSTON ST | | Lynn | MA | 1905 | 3/1/2023 |
| Christopher Scafuri | 3 MANSION WOODS DR | UNIT G | Agawam | MA | 1001 | 2/15/2023 |
| Linda Murphy | 8 BRADLEY DR | UNIT C | Groton | MA | 1450 | 3/1/2023 |
| Robert Desrosiers | 39 HILLTOP RD | | Dracut | MA | 1826 | 2/15/2023 |
| Bethany J Cox | 55 HOLMES RD | | Lenox | MA | 1240 | 2/1/2023 |
| Evangelos Fotopoulos | 17 BROOK RD | | Milton | MA | 2186 | 2/1/2023 |
| Mario Luis | 60 VERNON ST | | Somerville | MA | 2143 | 2/1/2023 |
| Debra M Carelli | 28 PHILIP ST | | Haverhill | MA | 1830 | 2/1/2023 |
| Leslie Pugliese | 18 LACLEDE AVE | | Framingham | MA | 1701 | 2/1/2023 |
| Peter Bollin | PO BOX 993 | | West Tisbury | MA | 2575 | 2/1/2023 |
| Simon Baba | 29 CAPTAIN LUMBERT LN | | Centerville | MA | 2632 | 2/1/2023 |
| Michael Lyons | 12 HIGHVALE LN | | Andover | MA | 1810 | 2/1/2023 |
| Geraldine Francois-Devane | 200 BURKHALL ST | UNIT 202 | South Weymouth | MA | 2190 | 1/15/2023 |
| Wendy J Pappalardo | 9 MCKINLEY AVE | | Methuen | MA | 1844 | 1/15/2023 |
| Scott Arsenault | 34 FERGUSON ST | | Lawrence | MA | 1843 | 1/15/2023 |
| Maxx Begin | 4 SHAWNEE WAY | | Hubbardston | MA | 1452 | 2/1/2023 |
| Jolena Alves | 18 EDGAR RD | | Scituate | MA | 2066 | 1/15/2023 |
| William Turner | 600 WALNUT ST | | Bridgewater | MA | 2324 | 1/15/2023 |
| Christine Ingemi | 95 FRONT ST | APT 2 | MARBLEHEAD | MA | 1945 | 1/15/2023 |
| Daniel Maillet | 76 15TH AVE | | Haverhill | MA | 1830 | 1/15/2023 |
| Ida Pineda | 42 GREENBRIER LN | | Hyannis | MA | 2601 | 1/15/2023 |
| Cleudeni Reis | 1622 WORCESTER RD | APT 425B | FRAMINGHAM | MA | 1702 | 1/15/2023 |
| Cole Spagnuolo | 390 LINCOLN AVE | APT 2 | Saugus | MA | 1906 | 1/15/2023 |
| William R Fraser | 38 SHERWOOD LN | | Lakeville | MA | 2347 | 1/15/2023 |
| Molly Cappucci | 24 WHEELER RD | | Bolton | MA | 1740 | 1/15/2023 |
| Daniel P Flaherty | 190 MAVERICK ST | 3 | East Boston | MA | 2128 | 1/15/2023 |
| Tyler Martin | 51 PURINGTON ST | | Somerset | MA | 2726 | 1/15/2023 |
| Nicholas LeDoux | 24 WHITE OAK RD | | West Roxbury | MA | 2132 | 1/1/2023 |
| Brianna McGillis | 6 DANIEL RD | | Lakeville | MA | 2347 | 1/1/2023 |
| Keith Vandenakker | 480 PURGATORY RD | | Whitinsville | MA | 1588 | 1/1/2023 |
| Justin C Le | 11 HOWE RD | | Nahant | MA | 1908 | 1/1/2023 |
| Jennifer Aisenberg | 29 TEMPLE ST | | HOLYOKE | MA | 1040 | 1/1/2023 |
| Lawrence F Webber | 7 SHERMAN CT | | Medford | MA | 2155 | 1/1/2023 |
| Saadia S Lone | 85 HANCOCK ST | APT 14 | Cambridge | MA | 2139 | 1/1/2023 |
| Patricia A Leclair | 1080 WORCESTER ST | | Indian Orchard | MA | 1151 | 1/1/2023 |
| Thomas M Milianes Jr | 3 MEDFORD ST | | Beverly | MA | 1915 | 1/1/2023 |
| Victor Aviles | 204 ARSENAL ST | APT 201 | Watertown | MA | 2472 | 1/1/2023 |
| Luis Rodriguez | 715 TREMONT ST | APT 610 | Boston | MA | 2118 | 12/15/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Ashton Williams | 26 PARTRIDGE LN | | Wakefield | MA | 1880 | 12/15/2022 |
| Fellipe A Nacif | 13 LAKEVIEW AVE | APT 11 | Reading | MA | 1867 | 12/15/2022 |
| Edgar Perez | 158 WEST ST | APT 204 | Holyoke | MA | 1040 | 12/15/2022 |
| Robert P Burns Jr | 261 LAKESIDE RD | | HANSON | MA | 2341 | 1/1/2023 |
| Daniel Kapp | 80 ROGERS ST | UNIT 102 | Lowell | MA | 1852 | 12/15/2022 |
| BRYAN FREITAS | 23 DIAMOND CT | | North Dartmouth | MA | 2747 | 12/15/2022 |
| Joseph Spencer | 300 HILL ST | | Raynham | MA | 2767 | 12/15/2022 |
| Frank Dragone | 19 HOWE ST | | Watertown | MA | 2472 | 1/1/2023 |
| Paul Johnson | 77 CHESTNUT ST | APT 2 | Gardner | MA | 1440 | 12/15/2022 |
| Kristina Patt | 15 Walton St | | Wakefield | MA | 1880 | 1/1/2023 |
| Jeff Oliphant | 3 RUMFORD AVE | APT 1 | Waltham | MA | 2453 | 12/15/2022 |
| Eli Davis | 115 SPRING ST | | Stoneham | MA | 2180 | 12/15/2022 |
| Abibatu Allie | 15 COBURN AVE | | Dracut | MA | 1826 | 12/15/2022 |
| Steven Dalton | 17 EAGLE DR | | SOUTH DENNIS | MA | 2660 | 1/1/2023 |
| Melanie Beck | 208 PINE ST | UNIT 43 | Amherst | MA | 1002 | 1/1/2023 |
| Edward Singer | 171 VERNON ST | Apt 1 | Worcester | MA | 1610 | 12/15/2022 |
| Elizabeth McGrath | 23 SCOUT RD | | Greenfield | MA | 1301 | 1/1/2023 |
| TIMOTHY PRESTON | 4 MAIN ST | APT 11 | Spencer | MA | 1562 | 12/1/2022 |
| Leah Maguire | 33 LONGFELLOW DR | | Newburyport | MA | 1950 | 12/1/2022 |
| Stephen R Merrick | 59 COURT ST | | Medford | MA | 2155 | 12/1/2022 |
| Erica R Paquette | 100 MERRIMACK AVE | APT 26 | Dracut | MA | 1826 | 1/1/2023 |
| Jewelianna Thompson | 1440 Rindge Road, Fitchburg MA, 01420 | | WINCHENDON | MA | 1475 | 12/1/2022 |
| Mark A McConologue | 17 LLOYD RD | | Wilmington | MA | 1887 | 12/1/2022 |
| STEVEN JEMISON | PO BOX 2577 | | NANTUCKET | MA | 2584 | 12/1/2022 |
| Lynn Morris-Girardin | 18 MOWRY ST | | Mendon | MA | 1756 | 12/1/2022 |
| Amose Exantus | 501 WASHINGTON ST | Apt 209 | Lynn | MA | 1901 | 12/1/2022 |
| Mario A Navarro | 151 SWANTON ST | | Winchester | MA | 1890 | 12/1/2022 |
| Tracey MacLean | 181 SHAW AVE | | Abington | MA | 2351 | 12/1/2022 |
| Matthew Jensen | 229 MILLER ST | TRLR D6 | Ludlow | MA | 1056 | 12/1/2022 |
| Francesca Scarito | 23 BRADDOCK PARK | APT 1 | Boston | MA | 2116 | 1/15/2023 |
| Liam Bruno | 12 EDGEWOOD RD | | West Newton | MA | 2465 | 12/1/2022 |
| MICHAEL A FALCONE | 60 GEDDES DR | | Tewksbury | MA | 1876 | 12/1/2022 |
| EDUARDO L LEMUS | 2 NOBADEER WAY | | Nantucket | MA | 2554 | 12/1/2022 |
| HENRY ROSA | 133 BROADWAY | APT 3 | Arlington | MA | 2474 | 12/1/2022 |
| William H Lumbard | 14 BEMIS CIR | | Tewksbury | MA | 1876 | 11/15/2022 |
| Gabriel Nunes De Souza Dias | 25 WILLIS ST | APT 12 | Framingham | MA | 1702 | 11/15/2022 |
| Sean Morgan | 168 ALBION ST | APT 137 | Wakefield | MA | 1880 | 1/1/2023 |
| Richard A Delaney | PO BOX 3378 | | East Falmouth | MA | 2536 | 1/1/2023 |
| Theddy Alphonse | 257 MILL ST | | Randolph | MA | 2368 | 11/15/2022 |
| Connie F Zellner | 3 LYNNE AVE | | Tyngsboro | MA | 1879 | 1/1/2023 |
| Blake Evans | 8 LOIS ST | | Methuen | MA | 1844 | 11/15/2022 |
| Bradley Balduf | 6 HILL LN | | Shirley | MA | 1464 | 11/15/2022 |
| Tyler R Whalen | 389 E BROADWAY | | Gardner | MA | 1440 | 11/15/2022 |
| Daniel J Angelone | 10 WILLIAMS ST | | Dudley | MA | 1571 | 12/1/2022 |
| Daniel J Hendrix | 1186 RIVER RD | | Agawam | MA | 1001 | 11/15/2022 |
| Yonatan Schreiber | 301 SUMMER ST | | Arlington | MA | 2474 | 11/1/2022 |
| Edwin K Marrero | 146 CORONA ST | | Springfield | MA | 1104 | 11/15/2022 |
| Elma ABELLANA | 76 saint catherine | | HYANNIS | MA | 2601 | 11/1/2022 |
| Anselmo Teixeira | 91 MAIN ST | APT 2 | Quincy | MA | 2169 | 11/1/2022 |
| Hrabren Slipicevic | 20 BATES PARK AVE | | Beverly | MA | 1915 | 11/1/2022 |
| Paul Higgins | 12 VERNON ST | APT 14 | NORWOOD | MA | 2062 | 11/1/2022 |
| Gaparayi Komezimana | 582south st | | Fitchburg | MA | 1420 | 11/1/2022 |
| Karen Martone | 585 BENNINGTON ST | | East Boston | MA | 2128 | 11/15/2022 |
| JOSE SHAVAUGHN VASSELL | 361 TAYSIDE WAY | | HYATTSVILLE | MD | 20785 | 9/15/2023 |
| Darius Clay | 213 LAKEWOOD ST | | Detroit | MI | 48215 | 6/20/2024 |
| Shelly berndt | 623 s 19th strret | | Berrien Springs | MI | 49103 | 6/8/2024 |
| Myles Thedford | 600 S PENNSYLVANIA AVE | E54 | Lansing | MI | 48910 | 5/26/2024 |
| Andrew Sloat | 3495 HOLIDAY RD | APT 602 | Traverse City | MI | 49686 | 5/15/2024 |
| Cheryl Hundley | 25173 MIDDLESEX ST | | Trenton | MI | 48183 | 5/14/2024 |
| Tina Irwin | 4169 TRISTEN AVE | | Fort Gratiot | MI | 48059 | 5/2/2024 |
| Mark Amondson | 3582 DUMONT RD | | Allegan | MI | 49010 | 5/1/2024 |
| JON R RIGGS | 5736 RUSTIC LN | | Ypsilanti | MI | 48197 | 4/17/2024 |
| Suzanne Howard | 9334 W Lincoln Ave | | Ionia | MI | 48846 | 4/9/2024 |
| George Clark | 7774 CAHALAN ST | | Detroit | MI | 48209 | 4/1/2024 |
| Cameron Watkins | 28 Sorrento Ave | | Ann Arbor | MI | 48104 | 3/1/2024 |
| LYNN KANERVA | 624 LUDINGTON ST | APT 304 | Escanaba | MI | 49829 | 3/1/2024 |
| Carolyn Flor | 1922 FRANKLIN RD | | Berkley | MI | 48072 | 2/15/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Ljupco Spasovski | 6121 CAMBRIDGE ST | | Dearborn Heights | MI | 48127 | 2/15/2024 |
| Lucille M Schuster | 35336 US HIGHWAY 45 | | Ontonagon | MI | 49953 | 1/15/2024 |
| ALEXANDER SCHNEIDER | 10714 STONERIDGE DR | | Shelbyville | MI | 49344 | 1/15/2024 |
| David Dudzik | 980 JAMES RD | | Auburn Hills | MI | 48326 | 1/1/2024 |
| Darren Ide | 4570 KINGSTON RD | | Kingston | MI | 48741 | 1/1/2024 |
| Jennifer Bitis | 9651 JANET ST | | Taylor | MI | 48180 | 1/1/2024 |
| Margaret Rybinski | 4055 SAINT CLAIR HWY | | East China | MI | 48054 | 1/1/2024 |
| JERRY DEVAULL | 5826 W OUTER DR | | Detroit | MI | 48235 | 1/1/2024 |
| Jeffery Stockman | 9036 SAFFRON RD | | Honor | MI | 49640 | 1/1/2024 |
| MICHAEL BARNELL | 43 TAFT ST | | Battle Creek | MI | 49014 | 12/1/2023 |
| Brenda Hall | 4900 SUNSET DR | | Fremont | MI | 49412 | 12/1/2023 |
| Jenelyn Balanza | 2047 NORTHWOODS DR | | BENZONIA | MI | 49616 | 11/15/2023 |
| Kevin Duffey | 29757 ARNELL CT | | Roseville | MI | 48066 | 11/15/2023 |
| Tracy Groves | 3307 CUMMINGS AVE | | ROYAL OAK | MI | 48073 | 11/1/2023 |
| Melinda Duckworth | 1920 YEAGER ST | | Port Huron | MI | 48060 | 11/1/2023 |
| Robert Winegardner | 405 BRITTANY DR | | Lansing | MI | 48906 | 10/15/2023 |
| Joesph SOWDEN | 206 S HUNTER ST | | Capac | MI | 48014 | 10/1/2023 |
| Zakara Shabazz-Lewis | 429 TOBIN DR | APT 205 | Inkster | MI | 48141 | 10/1/2023 |
| Michele Laier | 9837 BELLCREST BLVD | | FENTON | MI | 48430 | 10/1/2023 |
| Sarabjit Singh | 5075 N MORGAN LN SE | | Caledonia | MI | 49316 | 10/1/2023 |
| DEANGELOS PAGE | 3185 S BASSETT ST | | Detroit | MI | 48217 | 10/1/2023 |
| Bethany Ward | 317 N SEYMOUR RD | | Flushing | MI | 48433 | 9/1/2023 |
| Gregory Tomasik | 1545 SYLVAN AVE SE | | Grand Rapids | MI | 49506 | 8/15/2023 |
| Dylan Eurich | 3867 MYSTIC TRL | | Saginaw | MI | 48603 | 8/1/2023 |
| Katherine Williamson | 613 E STOCKBRIDGE AVE | | Kalamazoo | MI | 49001 | 7/1/2023 |
| Steven Straayer | 1029 WESTFIELD DR | | Jackson | MI | 49203 | 8/1/2023 |
| Jacob Jones | 5524 W ST JOE HWY | | Lansing | MI | 48917 | 6/15/2023 |
| David Hicks | 113 JOHN R ST | | Clare | MI | 48617 | 6/15/2023 |
| THOMAS M BULTMAN | 321 E SUPERIOR ST | | Wayland | MI | 49348 | 6/1/2023 |
| Ronnie W Shamer | 18385 MERRIMAN ST | | ROMULUS | MI | 48174 | 6/1/2023 |
| Chang Youn | 2096 WALNUT CREEK DR | | Flint | MI | 48532 | 6/1/2023 |
| Rochelle Graves | 15802 NORTHLAWN ST | | Detroit | MI | 48238 | 5/15/2023 |
| Christopher Waller | 29208 29TH ST | | Paw Paw | MI | 49079 | 5/1/2023 |
| Subrina Kim Stevens | 11545 MONAGAN HWY | | TIPTON | MI | 49287 | 4/15/2023 |
| Chanthara C Inthisane | 13970 FOX TRAIL DR | | Holland | MI | 49424 | 4/15/2023 |
| Marcus Brazile | 7334 CATHEDRAL DR | | Bloomfield Hills | MI | 48301 | 4/1/2023 |
| Natalie M Forystek | 47665 WALNUT TREE LN | | Plymouth | MI | 48170 | 4/1/2023 |
| Michael Ackerman | 12537 WARD RD | | Chesaning | MI | 48616 | 3/1/2023 |
| Monique Meads | 8786 TAMARACK LN | | Ypsilanti | MI | 48197 | 2/15/2023 |
| Linda Nieman | 790 N 11 MILE RD | | Sanford | MI | 48657 | 2/1/2023 |
| Dina Connelly | 17512 KNOLLWOOD DR | | Clinton Township | MI | 48038 | 1/15/2023 |
| Amanda Gjolaj | 57051 SUNCREEK LN | | Washington | MI | 48094 | 2/1/2023 |
| Marlen LaGrone | 9400 Rudy Road | | Holly | MI | 48442 | 1/15/2023 |
| Sanjay Venkatesh | 2097 E CENTRE AVE | 4h | Portage | MI | 49002 | 1/1/2023 |
| Blaise Conti | 2429 FRED ST | | Warren | MI | 48092 | 12/15/2022 |
| Tami Schroeder | 462 OLD PINE WAY | | Walled Lake | MI | 48390 | 12/15/2022 |
| Kenneth Kirn | 2042 GILMAN ST | | Garden City | MI | 48135 | 12/1/2022 |
| James Magyar | 10485 HILL RD | | Goodrich | MI | 48438 | 12/1/2022 |
| Jeffrey Parker | 37747 PEBBLE POINTE CT | | Clinton Township | MI | 48038 | 12/1/2022 |
| Peter S Mehr | PO BOX 517 | | Mahnomen | MN | 56557 | 5/1/2024 |
| Christopher Krueger | 4325 40TH ST W | | Webster | MN | 55088 | 5/1/2024 |
| SARAH DRUDE | 1224 SHAKOPEE AVE E | APPT 121 | Shakopee | MN | 55379 | 3/1/2024 |
| William Jones | 6201 SUMTER AVE N | | Minneapolis | MN | 55428 | 3/1/2024 |
| Steve Murray | 8362 Tamarac Dr | suite 119142 | Saint Paul | MN | 55125 | 3/1/2024 |
| Jordan Port | 40367 253rd St | | Saint Cloud | MN | 56301 | 2/15/2024 |
| Vicki Mcdowell | 15800 CICERONE PATH | | Rosemount | MN | 55068 | 2/1/2024 |
| thomas vecchi | 402 LEICESTER AVE | | Duluth | MN | 55803 | 2/1/2024 |
| Caroline Noble | 16705 49TH PL N | | Minneapolis | MN | 55446 | 2/1/2024 |
| Jesse Weaver | 11075 WILD LIFE CT | | Holdingford | MN | 56340 | 2/1/2024 |
| Susan Jeffers | 1213 north holly dr | | Holyoke | MN | 55749 | 1/15/2024 |
| Ross Ashburn | 820 CJ MOE BLVD | unit 3 | DASSEL | MN | 55325 | 1/1/2024 |
| Russell Heer | 250 SYNDICATE ST S | | Saint Paul | MN | 55105 | 1/1/2024 |
| NAGESWAR ENDURTHY | 4896 AVERY CT | | Saint Paul | MN | 55123 | 12/15/2023 |
| Michael Pekarek | 1016 26TH AVE N | | Saint Cloud | MN | 56303 | 12/15/2023 |
| Benjamin Zamzow | 2325 BARDWELL DR NW | | Bemidji | MN | 56601 | 12/15/2023 |
| Leroy Abraham | 159 NORTHVIEW DR | | Sartell | MN | 56377 | 12/15/2023 |
| Akim Simon | 1060 7TH ST SE | APT 303 | Saint Cloud | MN | 56304 | 2/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lisa Hergert | 3100 W LAKE ST | UNIT 738 | Minneapolis | MN | 55416 | 12/15/2023 |
| jerry gates | 376 AURORA AVE | | Saint Paul | MN | 55103 | 12/15/2023 |
| Rosaelia Olmedo Ramos | 4084 134TH LN | | Savage | MN | 55378 | 12/15/2023 |
| Cami Rajala | 17600 14TH AVE N | APT 203 | Minneapolis | MN | 55447 | 12/1/2023 |
| Jennifer Smith | 1818 CELIA ST | | Detroit Lakes | MN | 56501 | 12/1/2023 |
| Linda Schmidt | 69200 COUNTY ROAD 46 | | Alden | MN | 56009 | 12/1/2023 |
| John malet | 1535 Holloway Dr apt 8 | | Worthington | MN | 56187 | 12/1/2023 |
| DUSTIN Holt | 38891 660TH AVE | | BUTTERFIELD | MN | 56120 | 11/15/2023 |
| Sharon Hemann | 8555 POWERS PL | | Chanhassen | MN | 55317 | 12/1/2023 |
| Carolyn Hodgson | 5055 TERRACEVIEW LN N | | Minneapolis | MN | 55446 | 11/1/2023 |
| Lori Flemmer | 2724 KENNETH CT | | Hopkins | MN | 55305 | 11/1/2023 |
| Wole A Alabi | 9083 GRANADA AVE S | | Cottage Grove | MN | 55016 | 11/1/2023 |
| Americus Arnold | 1349 THISTLE LN | | Shakopee | MN | 55379 | 11/1/2023 |
| Kristofer Horsley | 308 PERSHING AVE N | | New Prague | MN | 56071 | 12/1/2023 |
| Dean Ladue | 727 5TH AVE S | APT 513 | Minneapolis | MN | 55415 | 10/15/2023 |
| Christopher Miovac | 1241 COUNTY ROAD 4 | | Baudette | MN | 56623 | 10/1/2023 |
| Gregg Leverty | 14660 TYROL DR | | Shakopee | MN | 55379 | 10/1/2023 |
| Wade Fischer | 126 ICHABOD LN | | Mankato | MN | 56001 | 10/1/2023 |
| DENISE NELSON | 119 SUNVIEW DR | | ADRIAN | MN | 56110 | 10/1/2023 |
| Keith Sumner | 337 HIGH ST | | Emmons | MN | 56029 | 10/1/2023 |
| Tamara Alm | 43323 390TH AVE | | Heron Lake | MN | 56137 | 9/1/2023 |
| Melissa Herrian | 51 STRAND DR | | Owatonna | MN | 55060 | 9/1/2023 |
| Colleen M Regan | 3409 W 98TH ST | | Minneapolis | MN | 55431 | 8/1/2023 |
| Christopher A Wilson | 1013B BALSAM LN | | Park Rapids | MN | 56470 | 8/1/2023 |
| Brian Keocher | 7800 275TH AVE NE | | North Branch | MN | 55056 | 7/15/2023 |
| Bharat Kumar Desai | 1495 DOMES DR | | Blue Earth | MN | 56013 | 7/1/2023 |
| Kevin Bjornson | 26622 7040 St | | Hayfield | MN | 55940 | 6/1/2023 |
| Valierie Morgan | 6900 Kentucky Ave N, Brooklyn Park, | | Minneapolis | MN | 55428 | 6/1/2023 |
| Joe schumacher | 345 EXCELSIOR AVE N | | Annandale | MN | 55302 | 6/1/2023 |
| EUGENIO ACOSTA | 907 WYATT CIR | | Montrose | MN | 55363 | 4/15/2023 |
| Thomas Sperl | PO BOX 74 | | Wabasso | MN | 56293 | 4/1/2023 |
| Jeremy B Bergum | 13385 EUROPA CT N | UNIT 9 | Hugo | MN | 55038 | 4/1/2023 |
| Jim Rialson | 2294 180TH ST | | Madison | MN | 56256 | 3/15/2023 |
| Melvin Yoder | 7957 Wetherell Sims SW Dr. | | Staples | MN | 56479 | 3/15/2023 |
| Dolphine Evans | 2928 NORTHWAY DR | apt 302 | Minneapolis | MN | 55430 | 3/15/2023 |
| Valerie Kelley | 6900 KENTUCKY AVE N | | Minneapolis | MN | 55428 | 3/15/2023 |
| Matthew Sticha | 201 ASH AVE SE | | Montgomery | MN | 56069 | 3/1/2023 |
| Brad Farniok | 121 3RD ST S | | Delano | MN | 55328 | 2/15/2023 |
| Randal J Hennes | 20321 HUNTER CT | | Lakeville | MN | 55044 | 2/1/2023 |
| Thomas J Tacheny | 59122 KITTYHAWK CIR | | Mankato | MN | 56001 | 2/1/2023 |
| Blong Xiong | 1474 SHERREN AVE E | | Saint Paul | MN | 55109 | 2/1/2023 |
| Chuck York | 3232 227TH LN NE | | Bethel | MN | 55005 | 2/1/2023 |
| Anna Blake | 17448 GETTYSBURG WAY | | Lakeville | MN | 55044 | 1/15/2023 |
| Emily Schobel | 123 6TH AVE SE | APT 207 | Rochester | MN | 55904 | 1/15/2023 |
| Nicholas Totten | 9073 HYLAND CREEK CIR | | Minneapolis | MN | 55437 | 1/1/2023 |
| Andrew Homyak | 842 W CURRAN ST | | DARWIN | MN | 55324 | 1/1/2023 |
| Susan Berlin | 549 MORGAN ST | | Tracy | MN | 56175 | 1/1/2023 |
| Gabriel T Amstutz | 6969 CAREY LN | | Osseo | MN | 55369 | 1/1/2023 |
| Marissa Starkey | 58255 193RD LN | | Mankato | MN | 56001 | 1/1/2023 |
| Mark Sorenson | 7173 GREY SQUIRREL RD | | Circle Pines | MN | 55014 | 1/1/2023 |
| BRUCE RAHN | 7586 HIGHWAY 133 | | Canyon | MN | 55717 | 12/15/2022 |
| Justin M Peterson | 627 FRONT ST | | Kenyon | MN | 55946 | 1/1/2023 |
| Rodney Johnson | 445 193RD LN NE | | Cedar | MN | 55011 | 12/15/2022 |
| MICHELLE SPENCER | 1384 211TH AVE NW | | Cedar | MN | 55011 | 12/15/2022 |
| Leia Ryan | 46576 COUNTY 10 BLVD | | Zumbrota | MN | 55992 | 1/1/2023 |
| Richard Blood | 2115 st francis blvd | | Anoka | MN | 55303 | 12/15/2022 |
| Karl Frederickson | 20992 COUNTY HIGHWAY 2 | | Morgan | MN | 56266 | 1/1/2023 |
| Ostar Barnes | 3931 HIDDEN PL NE | | Rochester | MN | 55906 | 12/1/2022 |
| Nicole L Broskoff-Reuter | 314 MAURICE AVE | | Albert Lea | MN | 56007 | 12/15/2022 |
| John Engel | 2112 AZTEC LN | | Saint Paul | MN | 55120 | 12/1/2022 |
| Matthew Schmidt | 200B HERITAGE BLVD NE | APT 307 | Isanti | MN | 55040 | 12/1/2022 |
| Matthew Mason | 7000 W 26TH ST | | Minneapolis | MN | 55426 | 12/1/2022 |
| Mary A Petit | 40 5TH ST NE | | Harmony | MN | 55939 | 12/1/2022 |
| David Reaves | 10280 480TH AVE | | Wannaska | MN | 56761 | 12/1/2022 |
| David Underland | 443 MEMORIAL DR SW | | BLOOMING PRAIRIE | MN | 55917 | 11/15/2022 |
| John Peterson | 3225 E BDE MAKA SKA PKWY | | Minneapolis | MN | 55408 | 11/15/2022 |
| Glenn S Wilson | 26374 400TH LN | | Mcgregor | MN | 55760 | 11/15/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Tyrone A Molden | 246 S MILES ST | | APPLETON | MN | 56208 | 11/15/2022 |
| Michael R Lynch | 719 E 16TH ST | APT 325 | Minneapolis | MN | 55404 | 11/1/2022 |
| Rachel Justine Y Xiong | 756 VAN BUREN AVE | | SAINT PAUL | MN | 55104 | 11/1/2022 |
| Cynthia Ann King | 1266 EDMUND AVE | | Saint Paul | MN | 55104 | 10/15/2022 |
| Dan Noellsch | 5409 ANAH ST | | Saint Joseph | MO | 64504 | 6/15/2024 |
| Corbin Demoss | 4321 PITTMAN RD | | Kansas City | MO | 64133 | 6/15/2024 |
| Alyssa Cook | PO BOX 712 | | Concordia | MO | 64020 | 5/7/2024 |
| Mark Browne | 5730 HIGHWAY F | | Annapolis | MO | 63620 | 4/15/2024 |
| Virgil Brown | 63 Huntville ave | | Saint Louis | MO | 63120 | 3/27/2024 |
| Kenneth Brodersen | 904 ROGERS ST | APT 2 | Columbia | MO | 65201 | 1/1/2024 |
| DOUGLAS DRAKE | 7847 NORTWEST ROANRIDGE RD APT G | | Kansas City | MO | 64151 | 12/15/2023 |
| Charles Yerkes | 17 RIDGETOP DR | | Saint Louis | MO | 63117 | 12/1/2023 |
| Cheryl Hedrick | 188 COUNTRY CLUB DR | | NEVADA | MO | 64772 | 12/1/2023 |
| Melinda Burgees | 23 FOREST VIEW DR | | Arnold | MO | 63010 | 12/15/2023 |
| Rebecca L Travis | 23361 STATE HIGHWAY K | | Macon | MO | 63552 | 11/15/2023 |
| Daisy flores | 255 Brookdale | | Saint Charles | MO | 63301 | 10/1/2023 |
| Teresa Stickel | 1303 SAM DEN CIR | | Cameron | MO | 64429 | 10/1/2023 |
| Linda K Douglas | 440 CEDAR HEIGHTS DR | UNIT B1 | Camdenton | MO | 65020 | 9/1/2023 |
| Kurtis Hill | 683 GREEN VALLEY RD | | Clever | MO | 65631 | 8/15/2023 |
| Tina L White | 43 DEER CREEK DR | | O Fallon | MO | 63366 | 8/15/2023 |
| Curtis Lehew | 805 S WOODBURY ST | | Independence | MO | 64050 | 8/15/2023 |
| Kimberly Moore | 8383 HIGHWAY AA | | Broseley | MO | 63932 | 7/15/2023 |
| Sheila Yingst | 161 GIBBS LN | | Noel | MO | 64854 | 7/15/2023 |
| Thomas Redd | 27971 FARM ROAD 1190 | | Eagle Rock | MO | 65641 | 7/1/2023 |
| Rhonda Lampert | 18 INDIAN CREEK DR | | Marshfield | MO | 65706 | 7/1/2023 |
| Lea Jones | 2505 MCFARLAND LN | | West Plains | MO | 65775 | 6/15/2023 |
| Marva Moses | 12410 MONROE AVE | | Grandview | MO | 64030 | 6/15/2023 |
| Teresa M Stolte | 10715 COLLEGE AVE | | Kansas City | MO | 64137 | 6/15/2023 |
| Gwen A Kraus | 29905 E WINDMILL RIDGE LN | | Lees Summit | MO | 64086 | 6/1/2023 |
| Richard Lecount | 5580 HIGHWAY W | | Mountain Grove | MO | 65711 | 5/1/2023 |
| Robert Sims | 1671 PERRY PL | | Nixa | MO | 65714 | 5/1/2023 |
| Matthew C Hughes | 11717 S CAVE RD | | Lone Jack | MO | 64070 | 3/15/2023 |
| Elizabeth Windle | 376 WINDLE RD | | Cuba | MO | 65453 | 3/15/2023 |
| William Crabtree | 4505 NE 65TH TER | | Kansas City | MO | 64119 | 3/15/2023 |
| John A Murphy | 10038 GREGORY CT | | Saint Louis | MO | 63128 | 3/1/2023 |
| Karen Singleton | 3037 SAINT VINCENT AVE | | Saint Louis | MO | 63104 | 3/1/2023 |
| Eric Carter | 106 ERIN ST | | Buckner | MO | 64016 | 3/1/2023 |
| THADDAEUS HARRIS | 7824 9TH ST | | Purdy | MO | 65734 | 2/15/2023 |
| Elizabeth Cambell | 1602 VERMONT ST | | Hannibal | MO | 63401 | 2/15/2023 |
| Johnny Randle | 1300 CASS AVE | | Saint Louis | MO | 63106 | 2/1/2023 |
| STEVE D SCHNELLE | 219 W 2ND ST | | Milan | MO | 63556 | 2/1/2023 |
| Isabella Schutte | 5153 HOLLOW WOOD CT | CONDO D | Saint Louis | MO | 63128 | 2/1/2023 |
| John Knoch | 1106 BIG BEND RD | | CAPE GIRARDEAU | MO | 63701 | 2/1/2023 |
| Mark J Reitzel | 5250 STATE HIGHWAY A | | Cape Girardeau | MO | 63701 | 1/15/2023 |
| Marina Andrews | 7173 HUNTER AVE | | Saint Louis | MO | 63121 | 1/15/2023 |
| KIMBERLY STRUEMPH | 135 PALISADES DR | | Jefferson City | MO | 65109 | 1/15/2023 |
| Dylan Mueller | 1273 STEPHENRIDGE DR | | Saint Charles | MO | 63304 | 1/1/2023 |
| Joshua L Woods | 316 S EAST ST | | Warrenton | MO | 63383 | 1/1/2023 |
| Lydell Ceasor | 17 DONNA DR | | Saint Peters | MO | 63376 | 1/1/2023 |
| Lisa Wright | 2511 FRANCES AVE | | Saint Louis | MO | 63114 | 12/15/2022 |
| Matthew D McCain | 9704 E SEVILLE CIR | | Peculiar | MO | 64078 | 1/1/2023 |
| Jordan E Rew | 104 WESTVIEW PL | | Excelsior Springs | MO | 64024 | 12/1/2022 |
| Edwina Stephens | 722 W FORDYCE AVE | | Bernie | MO | 63822 | 1/1/2023 |
| Laura J Mayhew | 15 CEDAR LN | | Troy | MO | 63379 | 12/1/2022 |
| Marc Beauchamp | 2610 DELOAK DR | APT G | Saint Louis | MO | 63129 | 1/1/2023 |
| Timothy L Roebuck | 7523 HIGHWAY 30 | | Dittmer | MO | 63023 | 12/1/2022 |
| Melissa Gibson | 204 S TITUS AVE | | Excelsior Springs | MO | 64024 | 12/1/2022 |
| Chris Hicks | 401 E 23RD ST | | Trenton | MO | 64683 | 11/15/2022 |
| Payton Nowlin | 6121 N HARDEN CT | | KANSAS CITY | MO | 64151 | 1/1/2023 |
| Raymond Willis | 1012 S WARD PKWY | | Blue Springs | MO | 64014 | 11/1/2022 |
| Bradley E Spray | 1075 LE SIEUR ST | | Portage Des Sioux | MO | 63373 | 11/1/2022 |
| Laura E Kientzy | 209 SLOVER LN | | ARNOLD | MO | 63010 | 11/1/2022 |
| Larry McDaniel | 708 S 4TH ST | | Mccomb | MS | 39648 | 6/15/2024 |
| Martha Gray | 280 VICTOR RD | | Columbus | MS | 39705 | 4/1/2024 |
| SHARON L CARIOTO | 101 BRECKENRIDGE DR | APT 301 | Hattiesburg | MS | 39402 | 2/1/2024 |
| Ashlen Johnson | 11175 PINEHURST PL W | | Gulfport | MS | 39503 | 1/1/2024 |
| Valerie Vachon | 5365 BLOCKER ST | | Olive Branch | MS | 38654 | 1/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| carrie hales | 307 WOODARD ST | | Poplarville | MS | 39470 | 12/15/2023 |
| Rodney O Corr | 306 THIRD ST | | Bay Saint Louis | MS | 39520 | 12/1/2023 |
| Taymoor Hauber | 616 BERRIDGE DR | | RIDGELAND | MS | 39157 | 11/15/2023 |
| JAY MCCLURE | 519 HEATHERSTONE CT | | Ridgeland | MS | 39157 | 11/15/2023 |
| VICKI BYNUM | 1942 HOLLY BUSH RD | | Pelahatchie | MS | 39145 | 11/1/2023 |
| Sandeep Vaghela | 4524 HIGHWAY 39 N | APT B38 | Meridian | MS | 39301 | 11/1/2023 |
| BRANDON R SMITH | 235 PATS LN | | Leakesville | MS | 39451 | 11/1/2023 |
| Cornellius Delane | 113 COUNTY ROAD 100 | | Houston | MS | 38851 | 8/15/2023 |
| James Smith | 174 MCDONALD RD | | Leakesville | MS | 39451 | 7/1/2023 |
| Earl Oliver | 6632 COOKSVILLE RD | | Macon | MS | 39341 | 4/1/2023 |
| Gwenelle Gregg | 3603 LOWER LIBERTY GLOSTER RD | | LIBERTY | MS | 39645 | 4/1/2023 |
| Christopher Randle | 1600 RANDLETOWN RD | | Lexington | MS | 39095 | 4/1/2023 |
| Kimberly Walker | 936 POCAHONTAS RD | | Flora | MS | 39071 | 3/15/2023 |
| Amina Ayoub | 1335 Alteria Ave | | Tchula | MS | 39169 | 3/15/2023 |
| Wade Billiot | 1100 COWAN RD | | Gulfport | MS | 39507 | 3/1/2023 |
| Cynthia Boone | 6208 CHARLESTON COURT DR | | Oxford | MS | 38655 | 1/15/2023 |
| Terry Lynn Channell Jr | 1001 HUTCHINS LN | | WESSON | MS | 39191 | 1/15/2023 |
| Heather L Donner | 210 TWIN CREEK RD | | Lucedale | MS | 39452 | 1/15/2023 |
| Mark D Street | 121 PECANWOOD DR | | Natchez | MS | 39120 | 1/1/2023 |
| Jessica V Davis | PO BOX 215 | | Iuka | MS | 38852 | 11/15/2022 |
| Jason Hair | PO BOX 1874 | | GREENVILLE | MS | 38702 | 11/15/2022 |
| Kadrien Eide | 3804 RED TOP LN | | Helena | MT | 59601 | 4/16/2024 |
| Zack Farbstein | 565 COLUMBIA AVE | | Whitefish | MT | 59937 | 4/1/2024 |
| Lily Swenson | 1489 OTTER RD | | Helena | MT | 59601 | 2/1/2024 |
| Robert Blosser | PO BOX 161000 | | Big Sky | MT | 59716 | 2/1/2024 |
| Garrett Herron | 2195 MT HIGHWAY 28 | | Hot Springs | MT | 59845 | 1/1/2024 |
| Ross Phelps | P.O Box 325 | | Ekalaka | MT | 59324 | 1/1/2024 |
| James Krobatsch | 522 MAIN ST | APT C | Stevensville | MT | 59870 | 12/15/2023 |
| Patrick J Flanagan | 316 14TH ST S | | Great Falls | MT | 59405 | 12/15/2023 |
| Twila Chaffin | PO BOX 983 | | Victor | MT | 59875 | 12/15/2023 |
| David Villanueva | 4019 HOUK WAY | | Stevensville | MT | 59870 | 1/1/2024 |
| Thomas Daily | 5754 RABE RD | | Columbia Falls | MT | 59912 | 11/15/2023 |
| Kasey Bergum | 617 MADISON AVE | | Helena | MT | 59601 | 11/15/2023 |
| Kendall Merritt | 555 WEST RD | | Lonepine | MT | 59848 | 11/1/2023 |
| Lori Harris | 101 ROBINSON ST | | Scobey | MT | 59263 | 11/1/2023 |
| Stephanie Krueger | 1100 EVERGREEN DR | | Billings | MT | 59105 | 10/15/2023 |
| Cynthia Hessler | 925 HOWARD AVE | | Billings | MT | 59101 | 11/1/2023 |
| Roxy R Peltier | 4 KEVIN HWY | | Kevin | MT | 59454 | 10/1/2023 |
| Joey James | 147 STONE FLY DR | | Bozeman | MT | 59718 | 10/1/2023 |
| Benjamin Reno | PO BOX 1363 | | BROWNING | MT | 59417 | 9/15/2023 |
| LALAINE G BERRY | 7608 WOOD DUCK CIR | | Billings | MT | 59106 | 10/1/2023 |
| Jaquelyn Rauff | 1717 S JOHNSON ST | | Missoula | MT | 59801 | 9/1/2023 |
| Charles A Thornburgh | 8 W PARK ST | STE 301 | Butte | MT | 59701 | 8/15/2023 |
| FINNEY BRYANT | 15 S RAILROAD AVE | | Dillon | MT | 59725 | 8/15/2023 |
| Stanley E Fink | 81 BEAR PAW LOOP | | Bigfork | MT | 59911 | 7/15/2023 |
| Sandy Williamson | 607 W CONLEY AVE | | Deer Lodge | MT | 59722 | 7/1/2023 |
| Todd Hilling | 378 STEWART CT S | | Billings | MT | 59105 | 4/1/2023 |
| Kristine E Glover | 21 MAPLE DR | | Park City | MT | 59063 | 3/15/2023 |
| Annette Holcombe | 447 OBSIDIAN RD | | Libby | MT | 59923 | 3/1/2023 |
| Kimberly Burnside | 183 BIRCH DR | | Kalispell | MT | 59901 | 2/1/2023 |
| Sally McQuire | 5521 66TH AVE SW | | Great Falls | MT | 59404 | 1/15/2023 |
| Michael Stalsberg | 1106 2ND AVE N | | Great Falls | MT | 59401 | 1/1/2023 |
| Nawnie Pierce | 222 MCMANNAMY DRAW | | Kalispell | MT | 59901 | 1/1/2023 |
| Shane Agee | 165 MOUNTAIN VIEW DR | | Victor | MT | 59875 | 1/1/2023 |
| Jayson Williams | 3601 8TH ST NE | | Great Falls | MT | 59404 | 12/15/2022 |
| Ricky Franlin | 2663 SKI AREA LOOP | | Butte | MT | 59701 | 12/1/2022 |
| Thomas Richardson | 2795 WINDING TRAILS DR | | Missoula | MT | 59802 | 1/1/2023 |
| Kathy Sparling | 27 BAY HARBOR DR | | Bigfork | MT | 59911 | 11/1/2022 |
| James Misa | 5825 COTTON VALLEY DR | | Fayetteville | NC | 28314 | 7/15/2024 |
| PRISCILLA CASTILLO | 1581 PROSPECT ST | | High Point | NC | 27260 | 6/15/2024 |
| Sean T Bowen | 134 BILLY JOE RD | | Mooresville | NC | 28117 | 6/1/2024 |
| Gerardo Napolitano | 8616 Kymillie Court | | Wake Forest | NC | 27587 | 5/10/2024 |
| Shannon Sample | 509 3RD AVENUE DR SE | | Hickory | NC | 28602 | 4/19/2024 |
| Christopher J Smith | 2503 SCALYBARK RD | | Statesville | NC | 28625 | 4/8/2024 |
| Alexander Young | 114 CROSSWOOD DR | | Durham | NC | 27703 | 4/9/2024 |
| Ismael Pena | 100 VILLAGE CIRCLE WAY | APT 221 | Durham | NC | 27713 | 4/6/2024 |
| Sheri Martin | 414 SUMMERLEA DR | | Fayetteville | NC | 28311 | 3/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Jefferi R Whitted | 4001 GLENN RD | | Parkton | NC | 28371 | 3/1/2024 |
| Mauricio Illiano | 250 LINVILLE RD | | Kernersville | NC | 27284 | 2/15/2024 |
| Anthony Lynch | 3906 THE KINGS RD | | Greensboro | NC | 27455 | 2/15/2024 |
| Laura Boyd | 299 GILLESPIE RD | | Burnsville | NC | 28714 | 1/15/2024 |
| DAWN STONE NOTTINGHAM | 111 GRANDVIEW DR | | Elizabeth City | NC | 27909 | 1/15/2024 |
| Martha Caldwell | PO BOX 159 | | Rodanthe | NC | 27968 | 1/1/2024 |
| Joesph Midgett | PO BOX 159 | | Rodanthe | NC | 27968 | 1/1/2024 |
| Theodore Haywood | 4409 BRINTONS COTTAGE ST | | Raleigh | NC | 27616 | 1/1/2024 |
| Christopher Shepherd | 409 PARADISE CIR | | Belmont | NC | 28012 | 1/1/2024 |
| Cameron Tessener | 1226 MORDECAI DR | | Raleigh | NC | 27604 | 1/1/2024 |
| Jeanine Leo | 8509 EVERWOOD AVE | | Huntersville | NC | 28078 | 12/15/2023 |
| Scott Franklin | 837 FLETCHER MARTIN RD | | Alexander | NC | 28701 | 1/1/2024 |
| Martha Berti Jackson | 507 CROWFIELDS LN | | Asheville | NC | 28803 | 12/15/2023 |
| Jamila Bazemore | 2507 HAYBROOK LN | | Charlotte | NC | 28262 | 12/15/2023 |
| Linda Oden | PO BOX 381 | | Hatteras | NC | 27943 | 12/1/2023 |
| Terri Glass | 1386 HIGHLAND BLUFF CT | | Lincolnton | NC | 28092 | 11/15/2023 |
| Olivia Marzella | 136 ENTERPRISE DR | | Clayton | NC | 27520 | 12/1/2023 |
| Margaret S Carpenter | 225 PARALLEL DR | | Harrisburg | NC | 28075 | 11/15/2023 |
| William Branch | 1605 PLUM NELLY RD | | Rockingham | NC | 28379 | 11/1/2023 |
| Francesca Villarreal | 1550 RALEIGH ST | | CHARLOTTE | NC | 28202 | 10/15/2023 |
| Frewayne Heruy | 5005 ENDOLWOOD DR APRT F | | Charlotte | NC | 28215 | 10/15/2023 |
| Dorenzo Hudson | 125 NW 6th | | Matthews | NC | 28105 | 11/1/2023 |
| Terry Townsend | PO BOX 2243 | | Lumberton | NC | 28359 | 10/1/2023 |
| Mikayla L Williams | 80 DEESE RD | | Pembroke | NC | 28372 | 9/15/2023 |
| Cathleen Gallus | 307 Waters Edge Run | | Murphy | NC | 28906 | 9/1/2023 |
| Stratton Schaller | 1806 CARTHAGE ST | | Sanford | NC | 27330 | 8/15/2023 |
| Christina Francescutti | 275 STILL HOUSE BRANCH RD | | Franklin | NC | 28734 | 8/15/2023 |
| Richard Williams | 23990 US HIGHWAY 264 | | Swanquarter | NC | 27885 | 8/15/2023 |
| Chris C Oli | 5604 RUNNING WOOD LN | | CHARLOTTE | NC | 28215 | 7/15/2023 |
| Brittany Boyd | 600 COLLEGE ST | | Oxford | NC | 27565 | 7/15/2023 |
| SELVARAJAN DEVARAJU | 2330 KEARA WAY | | Charlotte | NC | 28270 | 7/1/2023 |
| Joe Fisher | 2325 MONTFORD AVE NW | | CONCORD | NC | 28027 | 6/15/2023 |
| Blaise Gamua | 1020 N RALEIGH ST | | Greensboro | NC | 27405 | 6/15/2023 |
| Ellis Weaver JR. | 1470 NC HIGHWAY 37 S | | Gatesville | NC | 27938 | 6/1/2023 |
| Adrian Gonzalez Gallo | 6612 AUSTIN CREEK DR | | Wake Forest | NC | 27587 | 6/1/2023 |
| David Wise | 18642 SHAWNEE RIDGE RD | | Cornelius | NC | 28031 | 5/1/2023 |
| Erin Snemis | 9005 OREN THOMPSON RD | | CHARLOTTE | NC | 28213 | 1/15/2023 |
| Nancy Vogeler | 48231 HIGHWAY 22 | | North Loup | NE | 68859 | 6/15/2024 |
| JANELLE TRAUSCH | 9995 W CIMARRON RD | | Roseland | NE | 68973 | 4/15/2024 |
| Dawghn Trapp | 1965 A ST | | Gering | NE | 69341 | 4/1/2024 |
| Jessica Jaksha | 120 S 31ST AVE | APT 5304 | Omaha | NE | 68131 | 9/1/2023 |
| Kelly L Bockelmann | 3014 N 200TH AVE | | Elkhorn | NE | 68022 | 9/1/2023 |
| Ryan Cornell | 12275 MAIN ST | | SPRINGFIELD | NE | 68059 | 7/1/2023 |
| AARON WITHINGTON | 143 ROAD WEST 80 | | Ogallala | NE | 69153 | 6/1/2023 |
| Brenda Albers | 87770 STATE HIGHWAY 11 | | ATKINSON | NE | 68713 | 4/15/2023 |
| Katherine Blanchard | 1230 SILVER RIDGE RD | | LINCOLN | NE | 68510 | 1/15/2023 |
| Kelly Jurgens | 6495 440TH LN | | HAY SPRINGS | NE | 69347 | 1/15/2023 |
| Cynthia Mulder | 2305 E 16TH ST | | Fremont | NE | 68025 | 1/15/2023 |
| Emma Staats | 15617 N 4TH ST | | Bennington | NE | 68007 | 1/15/2023 |
| Carrie Burgess | 701 QUEEN CITY BLVD | | Norfolk | NE | 68701 | 1/1/2023 |
| Adam Fitzgibbon | 2116 S 192ND AVE | | OMAHA | NE | 68130 | 1/1/2023 |
| JD Needles | 15481 S 54TH ST | | Roca | NE | 68430 | 11/1/2022 |
| Daniel Adler | 7502 OMAHA TRACE ST | | Omaha | NE | 68122 | 11/1/2022 |
| David Schoen | 1025 N 63RD ST | APT A126 | Lincoln | NE | 68505 | 11/1/2022 |
| Brent Jacobson | PO BOX 321 | | Warner | NH | 3278 | 6/1/2024 |
| Sarah Biggart | 43 CASTLE DR | | Milan | NH | 3588 | 5/15/2024 |
| Bradley Ullrich | 3 WOODLAND CIR | | Bow | NH | 3304 | 5/15/2024 |
| Wayne Thomas JR | 4 BALD HILL RD | | Raymond | NH | 3077 | 5/1/2024 |
| Mark Wilson | 30 MARGATE DR | | Auburn | NH | 3032 | 4/26/2024 |
| Kamal Ali Ivris | 199 EASTERN AVE | APT 38 | Manchester | NH | 3104 | 4/1/2024 |
| Francisca Tetreault | 18 RIDGEMONT DR | | Londonderry | NH | 3053 | 4/1/2024 |
| Paul hayden | 75 ROUTE 27 | | Exeter | NH | 3833 | 3/1/2024 |
| Jessica L Leclair | 30 ELM ST | APT 2 | Manchester | NH | 3101 | 2/15/2024 |
| William Query | 87 SWEET HILL RD | | Plaistow | NH | 3865 | 2/15/2024 |
| CHRISTOPHER J STOKHAM | 36 WILD APPLE LN | | Exeter | NH | 3833 | 2/1/2024 |
| HEIDE GIRARD | 91 OAKCREST LN | | Gilmanton | NH | 3237 | 3/1/2024 |
| Nachelle Bryant | PO BOX 684 | | ASHLAND | NH | 3217 | 2/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Charles Melvin | 81 S MAIN ST | | Newton | NH | 3858 | 1/15/2024 |
| Lewis Hastings | 5 GINGRAS DR | | Nashua | NH | 3060 | 1/1/2024 |
| Diane Butler | 151 BUCK ST | | Suncook | NH | 3275 | 1/1/2024 |
| Joseph Bell | 2 CARRIAGE LN | | Hampstead | NH | 3841 | 12/15/2023 |
| Spencer Gancarz | 22 LAKE RD | | Exeter | NH | 3833 | 12/1/2023 |
| ZACHARY SHEPARD | 6 GRANDVIEW AVE | | Newport | NH | 3773 | 12/1/2023 |
| Marcel J Gamache | 11 Mandinbarb Cr | | Nashua | NH | 3062 | 11/15/2023 |
| Gerald Boucher | 270 LAKE ST | | Nashua | NH | 3060 | 12/1/2023 |
| Michael Trahan | 674 OLD WALPOLE RD | | Keene | NH | 3431 | 11/1/2023 |
| Denise Gleason | 2 EAGLE WAY | | Newport | NH | 3773 | 11/1/2023 |
| Jeanne Darc Uwimbabazi | 276 CARTIER ST | FL 2 | Manchester | NH | 3102 | 10/15/2023 |
| Connor Lynch | 427 PENDLETON LN | | Londonderry | NH | 3053 | 10/15/2023 |
| Lee E Brown Jr | 19 RAYMOND RD | | Chester | NH | 3036 | 10/15/2023 |
| Michael Driscoll | 6 HUNTER CT | | Rochester | NH | 3867 | 9/1/2023 |
| Steven Creamer | 36 KNOX MOUNTAIN RD | | Center Ossipee | NH | 3814 | 9/1/2023 |
| DOUGLAS FLIPPIN | PO BOX 898 | | Center Conway | NH | 3813 | 8/15/2023 |
| Eric Chase | 59 DYKE RD | | Sugar Hill | NH | 3586 | 7/15/2023 |
| Christopher Ross | PO BOX 246 | | WARNER | NH | 3278 | 8/1/2023 |
| David Leonard | 2 HICKORY DR | | Derry | NH | 3038 | 7/15/2023 |
| Matthew Nawrocki | PO BOX 459 | | Milford | NH | 3055 | 6/15/2023 |
| Dillon Smith | 5 LUCERNE DR | | Madison | NH | 3849 | 6/15/2023 |
| Cody A Camesi | 8 MEADOW RD | | Portsmouth | NH | 3801 | 6/1/2023 |
| Suhre Mark | 78 PAQUETTE AVE | | Manchester | NH | 3104 | 5/1/2023 |
| Richard Mann | 8 TALLWOOD DR | | Tilton | NH | 3276 | 5/1/2023 |
| Lisa Simino | 57 KEYES HOLLOW RD | | Lempster | NH | 3605 | 4/15/2023 |
| ALYSSA SHATTUCK | 12 CARTER RD | | Merrimack | NH | 3054 | 4/15/2023 |
| Linda M Dionne | 12 BEACH ROSE LN | | North Hampton | NH | 3862 | 4/15/2023 |
| JACOB CHRISTI | 27 COBBLE HILL RD | | Swanzey | NH | 3446 | 4/15/2023 |
| Joseph Mccarrone | 54 ALS AVE | | Suncook | NH | 3275 | 3/15/2023 |
| Yajaira Lavoie | 5 E GLENWOOD ST | | Nashua | NH | 3060 | 4/1/2023 |
| Elisabeth G Draper | 504 WINTER ST | | Claremont | NH | 3743 | 4/1/2023 |
| Jonathan Walch | 115 MAMMOTH RD | APT 2 | MANCHESTER | NH | 3109 | 3/1/2023 |
| NIcholas J Speros | 329 CAMP MERRIMAC RD | | Contoocook | NH | 3229 | 2/1/2023 |
| Maryjane Corgnati | 8 BRISTON CT | | Bedford | NH | 3110 | 1/15/2023 |
| Cynthia A Williams | PO BOX 512 | | Rochester | NH | 3867 | 12/15/2022 |
| Devin Swidzinski | 1 CAMELIA AVE | UNIT 4 | Concord | NH | 3301 | 12/15/2022 |
| Sarah Chouinard | 2 ELIZABETH DR | | Concord | NH | 3303 | 12/1/2022 |
| Janis Quigley | 22 ANDERSON RD | | Gilmanton Iron Works | NH | 3837 | 11/15/2022 |
| Jonathan Congdon | 173 RICKY NELSON RD | | Strafford | NH | 3884 | 11/15/2022 |
| Beatriz Berti | 5 BOWERS LANDING DR | APT 308 | Merrimack | NH | 3054 | 11/1/2022 |
| Lisha Furtado | 15 WELLESLEY DR | | PELHAM | NH | 3076 | 11/1/2022 |
| Karen Petren | 19 CARSON RD | | Princeton | NJ | 8540 | 8/15/2024 |
| Jason Tammaro | 45 TAMARACK RD | | Belvidere | NJ | 7823 | 8/1/2024 |
| Joelle Bartu | 124 WOODLAND DR | | Brick | NJ | 8723 | 7/15/2024 |
| Andrew Malton | 125 PRESIDENTIAL BLVD | APT 8M | Paterson | NJ | 7522 | 7/2/2024 |
| Ailton Pereria | 2B RISK AVE | | Summit | NJ | 7901 | 7/1/2024 |
| Brian Oconnell | 2 Marine View Plaza Apt 21G,. | | Hoboken | NJ | 7030 | 6/15/2024 |
| GAEL ZENO | 1116 FERNWOOD CT | | New Brunswick | NJ | 8901 | 6/14/2024 |
| Ronaldd Duncan Jr | 212 9TH ST | APT 1A | Jersey City | NJ | 7302 | 6/15/2024 |
| Stephen Campbell | 469 RIVER STYX RD | | Hopatcong | NJ | 7843 | 6/15/2024 |
| Amanda Young | 4310 DURHAM AVE | | North Bergen | NJ | 7047 | 6/11/2024 |
| Linda Battaglia | 343 FRIES MILL RD | | Williamstown | NJ | 8094 | 6/6/2024 |
| Vanesta Lewis | 483 NORWOOD ST | | East Orange | NJ | 7018 | 6/15/2024 |
| Didier Bloch | 14 CROSSBROOK RD | | Livingston | NJ | 7039 | 6/15/2024 |
| John Styles | 968 KINGS HWY | APT B2 | Thorofare | NJ | 8086 | 6/1/2024 |
| Marco Baeza | 15 LIBERTY TRL | | Riverside | NJ | 8075 | 5/21/2024 |
| JOSEPH GURA | 5 LOGAN DR | | Cherry Hill | NJ | 8034 | 5/21/2024 |
| Sharonda Melton | 261 WAINWRIGHT ST | | Newark | NJ | 7112 | 5/11/2024 |
| Kamlesh Dhimar | 317 N Stiles St | | Linden | NJ | 7036 | 5/15/2024 |
| Manisha Dhimar | 317 N STILES ST | | Linden | NJ | 7036 | 5/15/2024 |
| Pietro Mantino | 3 SCARBOROUGH RD | | Monroe Township | NJ | 8831 | 5/15/2024 |
| Pietro Mantino | 3 SCARBOROUGH RD | | Monroe Township | NJ | 8831 | 5/9/2024 |
| William Jordan | 29 LOCUST ST | | Jersey City | NJ | 7305 | 5/7/2024 |
| Raymond Moss | 204 PLEASANTVIEW DR | APT B | Piscataway | NJ | 8854 | 5/4/2024 |
| Sunil Rao | 16 W WARREN ST | | Iselin | NJ | 8830 | 5/15/2024 |
| David Hook | 101 FULTON ST | | Keyport | NJ | 7735 | 5/3/2024 |
| CAMERON OAKLEY | 19 HARVEY AVE | | Lincroft | NJ | 7738 | 5/15/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Devon Hurst | 4 TIFANI LN | | Vincentown | NJ | 8088 | 4/30/2024 |
| Joanna Zweig | 89 DEERFIELD DR | | Lafayette | NJ | 7848 | 5/1/2024 |
| Suresh Lingareddy | 78 UNION AVE | | Edison | NJ | 8820 | 4/25/2024 |
| Jorge Ramos | 149 S MANNHEIM AVE | | Egg Harbor City | NJ | 8215 | 5/1/2024 |
| Joshua Tammaro | 45 TAMARACK RD | | Belvidere | NJ | 7823 | 5/1/2024 |
| ERANE MIADA | 570 ELMWOOD RD N | | Marlton | NJ | 8053 | 4/15/2024 |
| Cecilia I Linares | 31 BANK ST | | Red Bank | NJ | 7701 | 4/15/2024 |
| Kenneth Lenskold | 357 SPRING VALLEY RD | | Paramus | NJ | 7652 | 4/15/2024 |
| Ramprakash Mohanarangan | 159 NANTWICH CT | | Somerset | NJ | 8873 | 3/15/2024 |
| Joann Brendler | 209 KEATS AVE | | Toms River | NJ | 8753 | 3/15/2024 |
| Charles L Winters | 4322 DURHAM AVE | | North Bergen | NJ | 7047 | 3/15/2024 |
| Julian Polanco de Leon | 231 HOLLY DR | | Roselle | NJ | 7203 | 3/1/2024 |
| Chris Chavannes | 548 BIRCHWOOD RD | | Linden | NJ | 7036 | 3/1/2024 |
| Jocelyn Virgil-Phillips | 1163 MARTINE AVE | | Plainfield | NJ | 7060 | 3/1/2024 |
| Brittany Pusey | 831 BERKLEY ST | APT A | New Milford | NJ | 7646 | 3/1/2024 |
| Sylvia Villarino | 660 4TH AVE | | Elizabeth | NJ | 7208 | 2/15/2024 |
| Sonam Gandhi | 661 CRANBURY CROSS RD | APT A | North Brunswick | NJ | 8902 | 2/15/2024 |
| Connor McLoughlin | 1458 GARRETT DR | | Belmar | NJ | 7719 | 3/1/2024 |
| SEAN DUNN REYNOLDS | 1115 MAGNOLIA AVE | | Sea Girt | NJ | 8750 | 2/15/2024 |
| Jerrold lewis | 160 W PARKWAY | | Pompton Plains | NJ | 7444 | 2/15/2024 |
| Neville Lindsay | 299 SCHLEY ST | APT 25 | Newark | NJ | 7112 | 2/15/2024 |
| Farris Ahmed | 80 ROCKY HILL RD | | Princeton | NJ | 8540 | 2/1/2024 |
| waverly gray | 1014 | | Elizabeth | NJ | 7201 | 2/1/2024 |
| Tara Tulachan | 35 ROCK ST | APT 38 | Jersey City | NJ | 7306 | 2/1/2024 |
| Tiffany Dasilva | 534 PROSPECT AVE | | South Amboy | NJ | 8879 | 2/1/2024 |
| Denise Brathwaite | 110 CREEKVIEW TRL | | Woodbury | NJ | 8096 | 2/1/2024 |
| Guadalupe Coppola | 83 CAMEO PL | | Colonia | NJ | 7067 | 2/1/2024 |
| Sheila Polito | 13 RIDINGS PKWY | | Princeton | NJ | 8540 | 2/1/2024 |
| Jody Cancellieri | 21 GINA CT | | East Hanover | NJ | 7936 | 2/1/2024 |
| NAZEIRE GUNTHROPE | 292 JEFFERSON ST | | Paterson | NJ | 7522 | 2/1/2024 |
| Terrance B Greene | 57 THERESA ST | | Trenton | NJ | 8618 | 2/1/2024 |
| Frank Maduka | 85 MANOR DR | 14c | Newark | NJ | 7106 | 2/15/2024 |
| Boris Perel | 142 ROLLING RIDGE RD | | West Milford | NJ | 7480 | 2/1/2024 |
| Greg Nelms | 94 BROOKHILL DR | | Howell | NJ | 7731 | 2/1/2024 |
| Steven Clark | 420 BENNER ST | 3 | Highland Park | NJ | 8904 | 1/15/2024 |
| Richard H Johnson | 28 GENEVA TRL | | Hopatcong | NJ | 7843 | 1/15/2024 |
| Nachman Joseph | 925 WOODLAND DR | | Lakewood | NJ | 8701 | 1/15/2024 |
| Brian Sullivan | 67 SEAVIEW AVE | | BRICK | NJ | 8723 | 2/1/2024 |
| Armin Purisic | 45 CHURCH ST | APT B12 | Montclair | NJ | 7042 | 1/15/2024 |
| Sandhya Jagamony | 83 ALDERBERRY CT | | Edison | NJ | 8820 | 1/15/2024 |
| Alice Rienzo | 102 CLINTON PL | | Neptune | NJ | 7753 | 1/1/2024 |
| Patricia Abma | 1329 OXFORD ST | | Mahwah | NJ | 7430 | 1/1/2024 |
| Mankumar Rasaili | 610 PALISADE AVE | Apt 1 | Jersey City | NJ | 7307 | 1/1/2024 |
| Anthony Watson | 427 CENTRAL AVE | | East Orange | NJ | 7018 | 1/1/2024 |
| Mary Lupton | 838 ACKLEY RD | | Newport | NJ | 8345 | 1/1/2024 |
| Elijah Mercado | 210 GARDEN ST | APT 1 | Hoboken | NJ | 7030 | 1/1/2024 |
| Freddy Villacres | 1 3RD ST | | Matawan | NJ | 7747 | 1/1/2024 |
| Kory Gurman | 10 LIBERTY RD | | Marlboro | NJ | 7746 | 1/1/2024 |
| Hernando Castano | 372 FRANKLIN RD | | Denville | NJ | 7834 | 1/1/2024 |
| Nathan Shick | 36 DELAWARE RD | | Columbia | NJ | 7832 | 1/1/2024 |
| Omar Khatib | 107 ROUNDSTONE RUN | | Swedesboro | NJ | 8085 | 1/1/2024 |
| Marleen Centeno | 1312 PALISADE AVE | Apt. 2R | Union City | NJ | 7087 | 1/1/2024 |
| Deitra D Seruby | 88 SUNSET AVE W | | Red Bank | NJ | 7701 | 1/1/2024 |
| Giulia Frascinella | 25 STATE ST | | Monroe Township | NJ | 8831 | 1/1/2024 |
| Roberto Rodriguez | 88 COLUMBUS AVE | | BELLEVILLE | NJ | 7109 | 1/1/2024 |
| Kruti Martin | 527 GLENN AVE | | Egg Harbor Township | NJ | 8234 | 1/1/2024 |
| Carmen E Chambergo | 132 SOMERSET AVE | | Bridgewater | NJ | 8807 | 1/1/2024 |
| Miranda Stevens | 1312 ROGER AVE | | Bridgewater | NJ | 8807 | 12/15/2023 |
| JORGE RODRIGUEZ | 15 MORRISSEY WALK APT 1B | | BERGENFIELD | NJ | 7621 | 12/15/2023 |
| Cameron Traina | 239 GEARY DR | | Middletown | NJ | 7748 | 1/1/2024 |
| John Chen | 119 GETTYSBURG LN | | Holmdel | NJ | 7733 | 12/15/2023 |
| Kraig Moultrie | 25 GRENADA PL | APT 2 | Montclair | NJ | 7042 | 12/15/2023 |
| Robert Trongone Trongone | 136 CHANGEBRIDGE RD | APTI6 | Montville | NJ | 7045 | 12/1/2023 |
| Diana M Londono | 491 PLAINFIELD AVE | | Berkeley Heights | NJ | 7922 | 12/1/2023 |
| Suraj Anandalwar | 39 CUMMINGS RD | | Monmouth Junction | NJ | 8852 | 12/1/2023 |
| Robert Kennedy | 1129 WASHINGTON AVE | | Franklinville | NJ | 8322 | 12/1/2023 |
| Dylan Lloyd | 105 WASHINGTON AVE | | Avon By The Sea | NJ | 7717 | 12/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Karen Feldman | 220 Medjay Lane | | Toms River | NJ | 8755 | 12/1/2023 |
| JOHN AMECHI | 692 BRIDGETON PIKE | | Mantua | NJ | 8051 | 12/1/2023 |
| Ginelle J Veenhuizen | 72 FENWICK RD | | Augusta | NJ | 7822 | 1/1/2024 |
| Theresa Titus | 459 S BREMEN AVE | | Egg Harbor City | NJ | 8215 | 12/15/2023 |
| Michael Tetar | 329 N 16TH ST | | Kenilworth | NJ | 7033 | 11/15/2023 |
| Luke Jensen | 40 NASSAU RD | | Lumberton | NJ | 8048 | 11/15/2023 |
| Sotirios Karlis | 152 CENTER ST | | New Milford | NJ | 7646 | 11/15/2023 |
| Dooraj Budhram | 93 RUDOLPH AVE | | Elmwood Park | NJ | 7407 | 11/15/2023 |
| Linda Fischer | 751 HARDINGVILLE RD | | Monroeville | NJ | 8343 | 11/15/2023 |
| Anette Orzechowski | 19 NEWELL AVE | | Cherry Hill | NJ | 8034 | 11/15/2023 |
| Daniel English | 245 ATLANTIC AVE | APT 49 | Long Branch | NJ | 7740 | 11/15/2023 |
| Deborah Mereau | 68 HICKORY PL | | Rockaway | NJ | 7866 | 11/1/2023 |
| JULIA HOLMES | 29 NELKIN DR | APT 286 | Wallington | NJ | 7057 | 11/1/2023 |
| Orie Sparacio | 47 VENDER LN | | MAYS LANDING | NJ | 8330 | 11/1/2023 |
| Pascal Osuji | 39 WILLIAM FEATHER DR | | Voorhees | NJ | 8043 | 11/1/2023 |
| Michelle Orofino | 606 CRANBURY RD | APT 308 | East Brunswick | NJ | 8816 | 11/1/2023 |
| Glenn Zajac | 42 DARTMOUTH DR | | Hazlet | NJ | 7730 | 11/1/2023 |
| Nicole Brunzo | 535 N 1ST RD | | Hammonton | NJ | 8037 | 11/1/2023 |
| Ann Eberly | 4 W 6TH ST | | Ocean City | NJ | 8226 | 11/1/2023 |
| Daniel Lee | 10 RICHLAND DR | | Mount Laurel | NJ | 8054 | 11/1/2023 |
| Karl Euller | 30 WILLIAMS TRL | | Hopatcong | NJ | 7843 | 11/1/2023 |
| Richard De la Cruz | 715 PARK AVE | APT 6H | East Orange | NJ | 7017 | 11/1/2023 |
| Keyla Alberto | 61 RIVER RD | | Summit | NJ | 7901 | 10/15/2023 |
| Michael J Gavaletz | 12 HAVELOCK TER | | Toms River | NJ | 8757 | 10/15/2023 |
| Gianni Taormina | 1340 S SPRING RD | | VINELAND | NJ | 8361 | 10/15/2023 |
| Joanne Mcdermott | 16 STATION AVE | | Glendora | NJ | 8029 | 10/15/2023 |
| Nadia shaikh | 518 tinberlake dr | | Trenton | NJ | 8618 | 10/15/2023 |
| Faisal Abubakar | 49 ROMAINE AVE | | Jersey City | NJ | 7306 | 10/1/2023 |
| Cristine Champi | 95 W MAIN ST | STE 5 | Chester | NJ | 7930 | 10/1/2023 |
| Ratnakar Vaddi | 44 WESTWOOD CIR | | Edison | NJ | 8820 | 10/1/2023 |
| Anthony Coyle | 3 LARRY LN | | Wrightstown | NJ | 8562 | 10/1/2023 |
| Jacqueline Troy | 1563 MILL CREEK RD | | Manahawkin | NJ | 8050 | 10/1/2023 |
| Tamerlane Phillips | 213 LEMBECK AVE | | Jersey City | NJ | 7305 | 10/1/2023 |
| Toru Ouchi | 655B YALE WAY | | Monroe Township | NJ | 8831 | 11/1/2023 |
| Lisa C Bowling | 2240 OAKWOOD LN | | Atco | NJ | 8004 | 10/1/2023 |
| Devon Torretta | 9 BLACKWOOD DR | | Trenton | NJ | 8628 | 10/1/2023 |
| Amanda Abrahamowicz | 55 BROAD AVE | APT 1D | Palisades Park | NJ | 7650 | 10/1/2023 |
| Steven Dunlap | 20 LARSON TRL | | Hopatcong | NJ | 7843 | 10/1/2023 |
| CASEY A FINNEGAN | 3 STRAWBERRY LN | | Hillsborough | NJ | 8844 | 10/1/2023 |
| Dorothy Geoghegan | 5855 ROUTE 9 | | Tuckerton | NJ | 8087 | 9/15/2023 |
| Daniel Imbesi | 907 vandon loop | | Atco | NJ | 8004 | 9/15/2023 |
| Denay Marino | 15 TAYLOR LN | | Cape May | NJ | 8204 | 9/15/2023 |
| Natalie Wisser | 117 HOMER AVE | | Voorhees | NJ | 8043 | 9/15/2023 |
| Joseph Palamara | 497 RHODE ISLAND AVE | | Brick | NJ | 8724 | 10/1/2023 |
| Kalev Cohen | 88 Cressburg Lane | | Lakewood | NJ | 8701 | 9/1/2023 |
| Andrew Mirabella | 54 WATCHUNG BLVD | | New Providence | NJ | 7974 | 9/1/2023 |
| Heather Carnuccio | 63 BEAVER DAM RD | | Cape May Court House | NJ | 8210 | 9/1/2023 |
| Meredith Tartgga | 4287 Grand street | | Jersey City | NJ | 7303 | 9/1/2023 |
| Kabir R Modi | 4000 AVALON WAY | APT 4307 | Piscataway | NJ | 8854 | 9/1/2023 |
| GRETCHEN ANN COOK | 1636 FARRAGUT AVE | | Toms River | NJ | 8753 | 9/1/2023 |
| Thomas Grandinetti | 33 LEONARD ST | | Dover | NJ | 7801 | 9/1/2023 |
| Jordan Homa | 289 LIVINGSTON AVE | | NEW PROVIDENCE | NJ | 7974 | 8/15/2023 |
| Todd Wilcox | 248 ROUTE 40 | | Newfield | NJ | 8344 | 8/15/2023 |
| Anthony Colamedici | 200 ORIENT WAY | | Lyndhurst | NJ | 7071 | 8/15/2023 |
| Marcus Baroczi | 768 COUNTY ROAD 513 | | Pittstown | NJ | 8867 | 8/15/2023 |
| DARREL FOSTER | 40 OCEAN AVE | | Jersey City | NJ | 7305 | 8/15/2023 |
| Vanessa Witter | 9 1ST ST | | Lanoka Harbor | NJ | 8734 | 9/1/2023 |
| Vera Weinstein | 1016 MIZZEN AVE | | Beachwood | NJ | 8722 | 9/1/2023 |
| Nicole M Nakonechny | 8 HIAWATHA BLVD | | Oakland | NJ | 7436 | 8/1/2023 |
| DESTINY DELVALLE | 35 MANOR RD | | Denville | NJ | 7834 | 8/1/2023 |
| Iris M Polanco | 4 LOWELL PL | | Somerset | NJ | 8873 | 8/1/2023 |
| Alfonse Gomez | 70 SAYREVILLE BLVD S | | Sayreville | NJ | 8872 | 8/1/2023 |
| Brittney Albolino | 10 PEQUOT TRL | | Oak Ridge | NJ | 7438 | 8/1/2023 |
| ELIZE M BREDA | 3 ROSE CT | | Dover | NJ | 7801 | 8/1/2023 |
| Michael Cerbo | 1061 EDGEBROOK DR S | | Toms River | NJ | 8757 | 7/15/2023 |
| Joseph Vatalaro | 134 W 29TH ST | FL 1 | Bayonne | NJ | 7002 | 7/15/2023 |
| Maureen A Holly | 5 ONTEORA RD | | Highland Lakes | NJ | 7422 | 7/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Benjamin Awuah | 1771 AMWELL RD | | SOMERSET | NJ | 8873 | 7/1/2023 |
| Roberto C Nazario | 339 W LAWRENCE ST | | Milltown | NJ | 8850 | 7/1/2023 |
| Twinkle Chaudhari | B5 LINCOLN LN | | Dayton | NJ | 8810 | 7/1/2023 |
| Sarabjit S Bakshi | 14 CARNATION RD | | Monroe Township | NJ | 8831 | 7/1/2023 |
| David Steinman | 47 W BROAD ST | APT C | Hopewell | NJ | 8525 | 7/1/2023 |
| Raphy Ulloa | 22 ROSSITER AVE | APT 3 | Paterson | NJ | 7502 | 7/1/2023 |
| Firuza Djakhfarova | 45 HIGHLAND AVE | | Emerson | NJ | 7630 | 6/15/2023 |
| Patricia A Reid | 100 EAGLENEST RD | | Freehold | NJ | 7728 | 6/15/2023 |
| Odette Peralta | 405A 8TH ST | | Palisades Park | NJ | 7650 | 7/1/2023 |
| Julia Delia | 1031 HILLSBORO CT | | Sewell | NJ | 8080 | 6/1/2023 |
| Carlton Foster | 41 BRIGHTON TER | | Irvington | NJ | 7111 | 6/1/2023 |
| Julia Croddick | 269 STATE ROUTE 79 N | | Morganville | NJ | 7751 | 6/1/2023 |
| ANTHONY LOCANTORE | 12 WINCHESTER DR | | Sewell | NJ | 8080 | 5/15/2023 |
| Jasmine Vazquez | 520 WOODLAND ST | | Trenton | NJ | 8610 | 5/15/2023 |
| Frank D Rueda | 1248 CLINTON PL | | Elizabeth | NJ | 7208 | 5/15/2023 |
| Thomas Gleeson | 115 NEWMAN AVE | | BAYONNE | NJ | 7002 | 5/15/2023 |
| Abhishek Kakkar | 1126 CAIN CT | | Belle Mead | NJ | 8502 | 5/1/2023 |
| Giovanna Restani | 382 S MORRIS ST | UNIT 1 | Randolph | NJ | 7869 | 5/1/2023 |
| Andre Grant Jr | 103 DOUGLASS ST | | Glassboro | NJ | 8028 | 5/1/2023 |
| Samantha McPherson | 18 VERNON TER | | East Orange | NJ | 7017 | 5/1/2023 |
| Martin Owen | 4 MYSTIC RD | | Clementon | NJ | 8021 | 4/15/2023 |
| JOSHUA DOUGHERTY | 715 Winding Way | | GLASSBORO | NJ | 8028 | 5/1/2023 |
| Timothy Ford | 1018 N HIGHLAND AVE | | Bridgeton | NJ | 8302 | 4/15/2023 |
| Denise Clark | 19 MIDLAND AVE | | Hillsdale | NJ | 7642 | 4/15/2023 |
| John Judy | 120 GREENWICH DR | | Mount Holly | NJ | 8060 | 4/15/2023 |
| Samantha Sutton | 269 Heather Ln | | Franklin Lakes | NJ | 7417 | 4/1/2023 |
| Carolyn M Iacono | 78 ROCHDALE AVE | | Millstone Township | NJ | 8535 | 4/1/2023 |
| Edwin F Rivera III | 940 POST DR | | Plainfield | NJ | 7062 | 4/1/2023 |
| Marie Baragona | 34 BARBARA DR | | Pompton Lakes | NJ | 7442 | 4/1/2023 |
| JOCELINE SALGUERO | 318 1ST AVE | | Clementon | NJ | 8021 | 4/1/2023 |
| Dawn Welch | 17 TAMARACK ST | | Howell | NJ | 7731 | 4/1/2023 |
| Brian W Colligan | 31 Forest Rd Budd Lake | | Budd Lake | NJ | 7828 | 4/1/2023 |
| Chris Gooding | 240 E PALISADE AVE | APT H 29 | Englewood | NJ | 7631 | 4/1/2023 |
| Phillip Weindorf | 9 EVERGREEN DR | | Stockholm | NJ | 7460 | 4/1/2023 |
| Kpoti Mensah | 10 PARK VIEW AVE | | Washington | NJ | 7882 | 4/1/2023 |
| Gene Peterson | 26 HILLSIDE AVE | | Emerson | NJ | 7630 | 4/1/2023 |
| Adrienne Pedersen | 304 LAUREL BLVD | | Lanoka Harbor | NJ | 8734 | 3/15/2023 |
| Ronald Hubbs | 228 S MAIN ST | | Glassboro | NJ | 8028 | 3/15/2023 |
| DENNIS WIGODINSKI | 1000 BERKELEY AVE | | Beachwood | NJ | 8722 | 3/15/2023 |
| Michael Limozinere | 69 CHESTER PL | APT 2A | Englewood | NJ | 7631 | 3/15/2023 |
| Dorothoy Chester | 38 E MILL ST | | Pedricktown | NJ | 8067 | 3/15/2023 |
| Michael Valcarcel | 287 WITHERSPOON ST | | Princeton | NJ | 8542 | 3/15/2023 |
| Xavier M McNeil | 153 LOUISIANA AVE | | Trenton | NJ | 8638 | 3/1/2023 |
| Saidah Naim | 11 SUNRISE WAY | | Towaco | NJ | 7082 | 3/1/2023 |
| Linda Calabrese | 295 MAIN ST | APT 2A | Belleville | NJ | 7109 | 3/1/2023 |
| William C Smith IV | 311 DREXEL AVE | | Egg Harbor Township | NJ | 8234 | 3/1/2023 |
| German Vaddis | 311 WINDSOR AVE | | Westfield | NJ | 7090 | 3/1/2023 |
| Guiselle M Cordero | 39 WILLIAM ST | | Lincoln Park | NJ | 7035 | 3/1/2023 |
| Ryan Fleming | 1748 KING ST | | Scotch Plains | NJ | 7076 | 2/15/2023 |
| Jonathan Valdez | 498 AMBOY AVE | | Perth Amboy | NJ | 8861 | 2/15/2023 |
| Erikson Tocol | 1214 WOOLLEY AVE | | Union | NJ | 7083 | 2/15/2023 |
| Matthew Wallace | 312 FOREST GLEN AVE | | Franklin Lakes | NJ | 7417 | 2/15/2023 |
| Nicholas Romero | 4 N CAVESSON DR | | Absecon | NJ | 8205 | 2/1/2023 |
| Robert H Hanley Jr | 2413 CENTRAL AVE | | Matawan | NJ | 7747 | 2/1/2023 |
| Wayne SChmitt | 129 Barry Dr Nth | | Highland Lakes | NJ | 7422 | 2/1/2023 |
| Amanda J Roosa | 763 LINCOLN AVE | | Pompton Lakes | NJ | 7442 | 2/1/2023 |
| Jeffrey Overton | 83 MILLER RD | | Kinneoon | NJ | 7405 | 2/1/2023 |
| WALTER ASHE | 105 CEDAR LAKE DR | | Williamstown | NJ | 8094 | 2/1/2023 |
| Julia Brown | 165 SCHOONER AVE | | Barnegat | NJ | 8005 | 2/15/2023 |
| DERRICK HILL | 173 SUYDAM ST | | New Brunswick | NJ | 8901 | 2/1/2023 |
| Alagie Kassama | 426 KERRIGAN BLVD | | Newark | NJ | 7106 | 2/1/2023 |
| John Hooker | 23 FOX CHASE DR | | Blackwood | NJ | 8012 | 2/1/2023 |
| Reyes S Balan | 216 grant0 ave | | Cliffside Park | NJ | 7010 | 2/1/2023 |
| David A Vnencak | 138 BLACK RIVER RD | | Long Valley | NJ | 7853 | 2/1/2023 |
| Andrew Artola | 34-14 BERDAN AVE | | FAIR LAWN | NJ | 7410 | 2/1/2023 |
| Adrian Solis-Valverde | 778 HARDING RD | | BRIDGEWATER | NJ | 8807 | 1/15/2023 |
| Kevin Steele | 413 JOHNSON ST | | Rahway | NJ | 7065 | 1/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| GEORGIA TARKAZIKIS | 192 WHITE AVE | | OLD TAPPAN | NJ | 7675 | 1/15/2023 |
| Jennifer George | 18 CLEMSON RD | | Parlin | NJ | 8859 | 2/1/2023 |
| Brandon Nucera | 58 WILLOWBROOK WAY | | Mount Holly | NJ | 8060 | 1/15/2023 |
| Denise Fallon | 1 GLEN TER | | Montville | NJ | 7045 | 2/1/2023 |
| Wilder Samayoa | 201 INLAND AVE | | Trenton | NJ | 8638 | 1/15/2023 |
| Neil Williams | 22 AVELLA LN | | Sicklerville | NJ | 8081 | 1/15/2023 |
| NAPOLEON ORTEGA MENDOZA | 3603 LINCOLN TER | | North Bergen | NJ | 7047 | 1/15/2023 |
| Juan A Morillo | 335 SAINT JAMES AVE | | Woodbridge | NJ | 7095 | 1/15/2023 |
| Alejandro Arce | 1001 CRANFORD AVE | | Linden | NJ | 7036 | 1/15/2023 |
| Odier Solis | 873 INDEPENDENCE AVE | | Trenton | NJ | 8610 | 1/15/2023 |
| Carolina Leggiero | 301 VALLEY RD | | NEPTUNE | NJ | 7753 | 1/15/2023 |
| Random Huntley | 1505 12TH AVE | | Dorothy | NJ | 8317 | 1/15/2023 |
| Richard Polacek | 215 COMPASS RD | | Manahawkin | NJ | 8050 | 1/15/2023 |
| Nishanthi Nanthakumar | 8 EMERY ST | | Iselin | NJ | 8830 | 1/15/2023 |
| Lauren Smithson | 1772 BURLINGTON JACKSONVILLE RD | | Bordentown | NJ | 8505 | 2/15/2023 |
| Gordon L Wasserman | 186 COLUMBIA TPKE # 310 | | Florham Park | NJ | 7932 | 1/15/2023 |
| Kimberly Petty | 89 BUTLER RD | | Asbury | NJ | 8802 | 2/1/2023 |
| Diksha Chhabra | 220 LITTLETON RD | APT E9 | Parsippany | NJ | 7054 | 1/15/2023 |
| Noah Nathanson | 87 MINEOLA PL | APT 1 | Edison | NJ | 8817 | 1/15/2023 |
| Omar Clarke | 27 GLEN MAWR DR | | Trenton | NJ | 8618 | 1/1/2023 |
| Alander Garris IV | 1801 LAUREL RD | UNIT 906 | Clementon | NJ | 8021 | 1/1/2023 |
| Stephen Bock | 341 BOULEVARD | | Pompton Plains | NJ | 7444 | 1/1/2023 |
| Aaron Erving | 32 RAMBLING MEADOW CT | | Eatontown | NJ | 7724 | 1/1/2023 |
| Mattie Crowley | 1446 FRANKLIN ST | | Hillside | NJ | 7205 | 1/1/2023 |
| Kathleen A Silva | 23 PARK AVE | APT 81 | Verona | NJ | 7044 | 1/1/2023 |
| Kristin Pettenger | 5 PINE ST | | Budd Lake | NJ | 7828 | 1/1/2023 |
| Iris Polanco | 4 LOWELL PL | | Somerset | NJ | 8873 | 1/1/2023 |
| PAMELA R BAYLOR | 516 COUNTRY LN | | Trenton | NJ | 8628 | 1/1/2023 |
| Kuldip Rao | 211 MOUNTAINSIDE RD | | Mendham | NJ | 7945 | 1/1/2023 |
| Robert Pearsall | 21 HILL ST | APT A | Morristown | NJ | 7960 | 1/1/2023 |
| Lisa Trifun | 36 MANITO AVE | | Lake Hiawatha | NJ | 7034 | 1/1/2023 |
| Lauren Mannam | 915 OLD MILL RD | | Franklin Lakes | NJ | 7417 | 1/1/2023 |
| Joseph T Flanagan Jr | 57 E BUTTONWOOD AVE | | Clementon | NJ | 8021 | 1/1/2023 |
| Dzgmail Hadzovic | 9 ALCREST AVE | | Budd Lake | NJ | 7828 | 1/1/2023 |
| Khanh Huynh | 407 W WRIGHT ST | | Pleasantville | NJ | 8232 | 1/1/2023 |
| Pasquale Aruanno | 543 LINCOLN AVE | | Paulsboro | NJ | 8066 | 1/1/2023 |
| Colleen Jensina | 4 LAWRENCIA DR | | Lawrence Township | NJ | 8648 | 1/1/2023 |
| Griffith Villamor | 20 BLACKHAWK CT | | Medford | NJ | 8055 | 1/1/2023 |
| Maguire Winsor | 83 UPPER FERRY RD | | Trenton | NJ | 8628 | 1/1/2023 |
| Ezio Bettineschi | 15 HACKENSACK ST | | Wood Ridge | NJ | 7075 | 1/15/2023 |
| Colleen Tabasco | 304 LINDERMAN AVE | APT 206 | CHERRY HILL | NJ | 8002 | 1/1/2023 |
| Cord P Campbell | 120C WAVECREST AVE | | Linden | NJ | 7036 | 1/1/2023 |
| Christopher Miller | 38 GALLMEIER RD | | Frenchtown | NJ | 8825 | 1/1/2023 |
| Alexandru Pirvan | 2 KEITH RD | 2 | Hopatcong | NJ | 7843 | 1/1/2023 |
| Nephtalie Moise | 134 W 3RD AVE | APT 16 | Roselle | NJ | 7203 | 12/15/2022 |
| Joel Maldonado | 122 Delmont drive | | Toms River | NJ | 8757 | 12/15/2022 |
| Keith Ingis | 14 RICKLAND DR | | Sewell | NJ | 8080 | 1/1/2023 |
| Zhanna V Kaplan | 300 WINSTON DR | APT 1023 | Cliffside Park | NJ | 7010 | 12/15/2022 |
| Sunil Panda | 2992 Bromley Place | | East Brunswick | NJ | 8816 | 1/1/2023 |
| Atmin Parekh | 434 UNION AVE | | Rutherford | NJ | 7070 | 12/15/2022 |
| Pranathi Reddy | 710 US HIGHWAY 206 | APT 4D | Bordentown | NJ | 8505 | 12/15/2022 |
| George Hentschel | PO BOX 577 | | Newfield | NJ | 8344 | 12/15/2022 |
| Mary McCabe | 2 CHURCH ST | | PILESGROVE | NJ | 8098 | 1/1/2023 |
| Melissa Monahan | 252 DEPEW ST | | Dumont | NJ | 7628 | 1/1/2023 |
| JENNY P BEKE | 614 RIDGE RD | | Lyndhurst | NJ | 7071 | 1/1/2023 |
| Giuseppa Cundari | 552 SAINT PAULS AVE | | Cliffside Park | NJ | 7010 | 12/15/2022 |
| Alicia E Mora | 151 LIBERTY ST | APT 12 | Little Ferry | NJ | 7643 | 1/1/2023 |
| Danielle Beebe | 49 PLUM ST | | Vincentown | NJ | 8088 | 12/1/2022 |
| Gary Reed Jr. | 75 BRUCE PARK DR | | Trenton | NJ | 8618 | 12/1/2022 |
| Salvatore Apice | 602 MILL RUN | | Paramus | NJ | 7652 | 1/1/2023 |
| Margaret Barral | 770 ANDERSON AVE | APT 22P | Cliffside Park | NJ | 7010 | 12/1/2022 |
| Danielle Morales | 425B GORDON ST | | SOUTH AMBOY | NJ | 8879 | 12/1/2022 |
| Jennifer Berger | 1000 MORRIS AVE | | Woodbine | NJ | 8270 | 12/1/2022 |
| Wymid whitted | 9 OAKWOOD CRES | | Union | NJ | 7083 | 12/1/2022 |
| Scott Henkel | 1282 CEDAR AVE | | Mountainside | NJ | 7092 | 12/1/2022 |
| Felicia G Kaplan | 33 DAKOTA TRL | | Browns Mills | NJ | 8015 | 12/1/2022 |
| CHRISTINE RUSSO | 115 HIGH ST | | Nutley | NJ | 7110 | 12/1/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Kara R Khan | 1000 SALEM AVE | | Hillside | NJ | 7205 | 12/1/2022 |
| Henry Scarborough Jr | 347 E 18TH ST | | Paterson | NJ | 7524 | 12/1/2022 |
| Lateef A Johnson | 94 21ST ST | | IRVINGTON | NJ | 7111 | 12/1/2022 |
| Poonam Mehta | 723 HARMON COVE TOWER | APT 723 | Secaucus | NJ | 7094 | 12/1/2022 |
| Imani Birch | 208 CHESTNUT PL | | Piscataway | NJ | 8854 | 11/15/2022 |
| Owen Bower | 142 OLIVE ST | | Piscataway | NJ | 8854 | 11/15/2022 |
| Marialynn Hedeman | 248 LEFFLER CIR | | Florence | NJ | 8518 | 11/15/2022 |
| Alexander Cortes | 54 JONQUIL WAY | | Sicklerville | NJ | 8081 | 11/15/2022 |
| Julia R Furlong-Steup | 68 DAVIS AVE | | Bloomfield | NJ | 7003 | 11/15/2022 |
| Louise Whiteley | 2246 WESCOAT AVE | | HAMMONTON | NJ | 8037 | 12/1/2022 |
| Qinyan Li | 316R LANZA AVE | | Garfield | NJ | 7026 | 12/1/2022 |
| Charmaine DaCosta | 18 MEADOW POND RD | | Hamburg | NJ | 7419 | 11/15/2022 |
| James P Gieselmann Jr | 1500 WASHINGTON ST | APT 3D | HOBOKEN | NJ | 7030 | 11/15/2022 |
| Nan Reil | 33 WICHSER LN | | Warren | NJ | 7059 | 12/1/2022 |
| Michael Paone | 908 PLYMOUTH PL | | Blackwood | NJ | 8012 | 11/15/2022 |
| Christian Marra | 32 SVEA AVE | | Clifton | NJ | 7013 | 11/15/2022 |
| Penny Lefferts | 14 SUMMIT CT | | Marlton | NJ | 8053 | 11/15/2022 |
| Ricardo Castro | 107 SHIPPENPORT RD | | Landing | NJ | 7850 | 11/15/2022 |
| Keith B Bantum Jr | PO BOX 192 | | Salem | NJ | 8079 | 11/15/2022 |
| Stephen Wood | 5 MILLER LN | | WHITEHOUSE STATION | NJ | 8889 | 11/1/2022 |
| Caren Freeman | PO BOX 5664 | | Newark | NJ | 7105 | 11/1/2022 |
| Steve Lim | 75 CLARK ST | | Garfield | NJ | 7026 | 11/15/2022 |
| Dominique Alexander | 476 AVENUE A | APT 1 | Bayonne | NJ | 7002 | 11/1/2022 |
| Diana Martinez | 235 BENSON PL | | Westfield | NJ | 7090 | 11/1/2022 |
| Corey J Sandone | 2 SHERWOOD LN | | Glassboro | NJ | 8028 | 11/1/2022 |
| Lauren Doscher | 16 DEANNA DR | APT 21 | Hillsborough | NJ | 8844 | 11/1/2022 |
| John Picerno | 380 COLUMBIA BLVD | | Wood Ridge | NJ | 7075 | 11/1/2022 |
| Jordan E Bruce | 42 WATERFORD WAY | | Lincroft | NJ | 7738 | 11/15/2022 |
| Frank J Freeburn | 105 W OAK AVE | | Moorestown | NJ | 8057 | 11/1/2022 |
| Stephen Cedrone | 731 ELMHURST PL | | Glassboro | NJ | 8028 | 11/1/2022 |
| Louis Martinez | 27 denglert ct | | UNION | NJ | 7083 | 10/15/2022 |
| Elizabeth Morris | 65 UNION ST | APT 32 | Montclair | NJ | 7042 | 10/15/2022 |
| Shunda Criswell | 712 OMAGGIO PL | | Henderson | NV | 89011 | 7/1/2024 |
| Anit Manandhar | 231 W HORIZON RIDGE PKWY | APT 322 | Henderson | NV | 89012 | 6/15/2024 |
| David Kelsen | 7163 BRASSICA CT | | Las Vegas | NV | 89148 | 6/1/2024 |
| Deborah F Laney | 1108 PALMER ST | | Las Vegas | NV | 89101 | 5/15/2024 |
| Chi Pham | 350 SUNCHASE CT | | Carson City | NV | 89701 | 5/1/2024 |
| Ryan Smith | 3808 LIBERATOR WAY | | North Las Vegas | NV | 89031 | 4/20/2024 |
| Edward Mabin | 2104 WILLOWBURY DR | | Las Vegas | NV | 89108 | 5/1/2024 |
| Jenny Bullard | 4209 PHEASANT DR | | Carson City | NV | 89701 | 4/3/2024 |
| Cathy Nicastro | 3931 EQUINOX CT | | Las Vegas | NV | 89147 | 4/1/2024 |
| James Howard | 3810 GULLIVER ST | | Las Vegas | NV | 89115 | 3/15/2024 |
| Eunhee Choi | 9363 GOLDEN TIMBER LN | | Las Vegas | NV | 89117 | 3/1/2024 |
| Jennifer Lucero | 423 CASA DEL NORTE DR | | North Las Vegas | NV | 89031 | 2/15/2024 |
| Mathis Parry | 4676 MONUMENT VALLEY RD | | Las Vegas | NV | 89129 | 2/1/2024 |
| Chad Calmelat | 517 CALAIS DR | | Mesquite | NV | 89027 | 1/15/2024 |
| Weijun Suiter | 11005 ARBOR PINE AVE | | Las Vegas | NV | 89144 | 1/1/2024 |
| Elliott Harris | 2000 GRAND ISLAND CT | | Las Vegas | NV | 89117 | 1/1/2024 |
| David Casanova | 6344 PINE HILL AVE | | Las Vegas | NV | 89156 | 1/1/2024 |
| Youlanda Fattini | 9225 W CHARLESTON BLVD | APT 2061 | Las Vegas | NV | 89117 | 12/15/2023 |
| MICHAEL HUGHES | PO BOX 2385 | | Dayton | NV | 89403 | 12/15/2023 |
| Lauren Sancer | 10115 JEFFREYS ST | APT 2032 | Las Vegas | NV | 89183 | 12/15/2023 |
| Savanna Wilkinson | 9290 W RUSSELL RD | UNIT 203 | Las Vegas | NV | 89148 | 12/15/2023 |
| Michael J Mezen | 965 NEVADA STATE DR | UNIT 18201 | Henderson | NV | 89002 | 1/1/2024 |
| Darrell E. Jones jr. | 8760 W PATRICK LN | UNIT 1193 | Las Vegas | NV | 89148 | 12/15/2023 |
| Chantal Klinger | 328 NAPA HILLS DR | | LAS VEGAS | NV | 89144 | 12/1/2023 |
| Chrisann Kastan | 9848 STARLIGHT RIDGE AVE | | Las Vegas | NV | 89148 | 12/1/2023 |
| Desmond Broadbery | 9901 W SAHARA AVE | APT 1187 | LAS VEGAS | NV | 89147 | 12/1/2023 |
| KEVIN CLEARY | 3039 CANTABRIA CT | | Las Vegas | NV | 89141 | 12/1/2023 |
| Simone M Gossage | 776 ANNE LN Henderson, NV 89015 | | Henderson | NV | 89015 | 11/15/2023 |
| Whitney Espinosa | 3151 SOARING GULLS DR | UNIT 1102 | Las Vegas | NV | 89128 | 11/15/2023 |
| Jodi Hocking | 10697 W CENTENNIAL PKWY | 4711 | Las Vegas | NV | 89166 | 11/1/2023 |
| Peter Newman | 4941 BLACK BEAR RD | UNIT 204 | Las Vegas | NV | 89149 | 11/1/2023 |
| DENA MCHENRY | 9183 GRAYCLIFF LN | | Reno | NV | 89523 | 11/1/2023 |
| Jeffery Gorsuch | 9709 RAMON VALLEY AVE | | Las Vegas | NV | 89149 | 11/1/2023 |
| Luis Segura | 1394 TALON DR | | Sparks | NV | 89441 | 12/1/2023 |
| Karen Duncan | 6109 RIVERWALK FALLS ST | | North Las Vegas | NV | 89031 | 10/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Aureilo Esquivel | 1668 CROW CREEK AVE | | Las Vegas | NV | 89123 | 10/15/2023 |
| Lynda Jewell | 210 MOUNTAIN CEDAR CT | | North Las Vegas | NV | 89031 | 10/15/2023 |
| Nathan Fernandez | 2300 E SILVERADO RANCH BLVD | UNIT 2047 | Las Vegas | NV | 89183 | 9/15/2023 |
| NIKOS SHARP | 4200 PARADISE RD | | Las Vegas | NV | 89169 | 9/1/2023 |
| Johnathan Stewart | 5367 BRISTOL BEND CT | | Las Vegas | NV | 89135 | 9/1/2023 |
| Natercia Cardinale | 271 TROPIC TAN CT | | HENDERSON | NV | 89074 | 8/15/2023 |
| DEREK LOVELACE | PO 530443 | | Henderson | NV | 89053 | 9/1/2023 |
| Danny Sandoval | 1428 LANDING BAY AVE | | Henderson | NV | 89074 | 8/15/2023 |
| Ron Garbacik | 5105 MIDNIGHT OIL DR | | Las Vegas | NV | 89122 | 7/1/2023 |
| Carol Anthony | PO BOX 249 | | Carlin | NV | 89822 | 7/1/2023 |
| Kimberli Tobeler | 400 CAPRICORN CIR | | Reno | NV | 89521 | 7/1/2023 |
| Sara Gibbons | 3800 Becatur Blvd | space 255 | Las Vegas | NV | 89103 | 6/15/2023 |
| Heiko Ballhorn | 933 COLLINGTREE ST | | Las Vegas | NV | 89145 | 7/1/2023 |
| Rahmatulla Babe | 930 DENBERRY WAY | | Las Vegas | NV | 89123 | 6/15/2023 |
| April Vlach | 824 LACA ST | | Dayton | NV | 89403 | 6/1/2023 |
| Edward O'Shea | 3195 HEATHER FLUME LN | | SPARKS | NV | 89436 | 6/1/2023 |
| PATRICIA MURATORI | 10244 SCOPES AVE | | Las Vegas | NV | 89166 | 6/1/2023 |
| Jason Jarrett | 1930 VILLAGE CENTER CIR STE 32169 | | Las Vegas | NV | 89134 | 5/15/2023 |
| Drew Levister | 9900 WILBUR MAY PKWY | APT 403 | RENO | NV | 89521 | 5/15/2023 |
| Leanna Flanagan | 2300 PRATER WAY | SPC 148 | SPARKS | NV | 89431 | 5/15/2023 |
| Mary Haley | 7194 TEMECULA VALLEY AVE | | Las Vegas | NV | 89179 | 5/1/2023 |
| Gregory Fair | 9180 STREAGLE WAY | | RENO | NV | 89506 | 4/15/2023 |
| James Williams | 4312 THUNDER TWICE ST | | Las Vegas | NV | 89129 | 4/15/2023 |
| Paul Stevens | 7585 SPANISH BAY DR | | Las Vegas | NV | 89113 | 4/1/2023 |
| Kiem-Jhien Tjong-Tjin-Joe | 11572 BOLLINGER LN | | Las Vegas | NV | 89141 | 4/1/2023 |
| Lorell Trenier | 98 S MARTIN L KING BLVD | APT 314 | Las Vegas | NV | 89106 | 3/1/2023 |
| Sharon Jackson McGirt | 7050 W CAMERO AVE | | Las Vegas | NV | 89113 | 3/1/2023 |
| Irfan Azhar | 8985 S DURANGO DR | UNIT 2030 | Las Vegas | NV | 89113 | 2/15/2023 |
| Mitchell Moore | 2426 FIRENZE DR | | Sparks | NV | 89434 | 2/1/2023 |
| Kurt Wombacher | 5508 AVENIDA CABALLO | | Las Vegas | NV | 89108 | 2/1/2023 |
| Dawn Mannix | 2040 MARGOT CIR | | Reno | NV | 89509 | 1/15/2023 |
| Lisa Payne | 1228 MADRIGAL DR | | Mesquite | NV | 89027 | 1/1/2023 |
| Lori M Hargrow | 6170 E SAHARA AVE UNIT 1085 | BLDG 29 | Las Vegas | NV | 89142 | 1/1/2023 |
| Adam Sandoval | 6902 LAKOTA SUMMIT CT | | Las Vegas | NV | 89149 | 1/1/2023 |
| Joel Candelora | 8804 HOMESTEAD RD | | Las Vegas | NV | 89143 | 1/1/2023 |
| Jeffrey P Gerson | 8321 W SAHARA AVE | APT 2141 | LAS VEGAS | NV | 89117 | 1/1/2023 |
| Cecilia Cervantes | 2308 PARDEE PL | | Las Vegas | NV | 89104 | 12/15/2022 |
| Jose Martinez-Zaldvar | PO BOX 3479 | | Incline Village | NV | 89450 | 12/15/2022 |
| AMANDA GRIFFIS | 3505 LUCA POINT AVE | | HENDERSON | NV | 89044 | 1/1/2023 |
| Whitney Hofheins | 1213 IONE VALLEY CT | | SPARKS | NV | 89441 | 1/1/2023 |
| Jermain A Hawes | 3225 S PECOS RD | APT 109 | Las Vegas | NV | 89121 | 12/15/2022 |
| Marcie Wilson | 1227 DOVER GLEN DR | | North Las Vegas | NV | 89031 | 12/15/2022 |
| Ryan Gervais | 2716 BIANCA CT | | Las Vegas | NV | 89117 | 1/1/2023 |
| Lukas J Zierhut | 1669 N VIRGINIA ST | UNIT 312 | Reno | NV | 89503 | 12/1/2022 |
| Nicholas Mione | 3605 ANTHONY DR | | Las Vegas | NV | 89121 | 12/1/2022 |
| Natasha N Bimbo | PO BOX 30184 | | Las Vegas | NV | 89173 | 12/1/2022 |
| Shawn Cowger | 1736 MAVERICK CT | | Henderson | NV | 89014 | 12/1/2022 |
| Andrea Wofford | 5220 URAL ST | | Reno | NV | 89506 | 11/15/2022 |
| Ronald Rissler | 1455 E KATIE AVE | UNIT E22 | Las Vegas | NV | 89119 | 11/15/2022 |
| Margaret L Watson | 7043 DRACO DR | | Sparks | NV | 89436 | 11/15/2022 |
| Eric Dottei | 2762 WABASH CIR | | Sparks | NV | 89434 | 11/15/2022 |
| Roxanne Page | 1598 ASHBURY LN | | Reno | NV | 89523 | 11/15/2022 |
| Jessica N Phelps | 7701 TACKLE DR | UNIT 103 | Las Vegas | NV | 89128 | 11/15/2022 |
| Mohammad Abutarboush | 4667 JULESBURG DR | | Las Vegas | NV | 89139 | 12/1/2022 |
| Ava Mchenry | 7256 DRIFTING RIVER CT | | LAS VEGAS | NV | 89149 | 11/1/2022 |
| Jose Salazar | 4620 AZALEA DR | | Reno | NV | 89502 | 11/1/2022 |
| Carson Smith | 199 2ND ST | APT W730 | MINEOLA | NY | 11501 | 10/1/2024 |
| Harvey Woo | 135 E 54TH ST | APT 4A | New York | NY | 10022 | 9/1/2024 |
| Jasmine Sookoo | 33 MAPLE LN | | Farmingville | NY | 11738 | 8/15/2024 |
| Lisa Dipippa | 662 PLATO ST | | Franklin Square | NY | 11010 | 8/15/2024 |
| Anne Linehan | 17 MIDDLETON DR | | South Glens Falls | NY | 12803 | 8/1/2024 |
| Candice A Kost | 120 OUTLOOK AVE | 2 | Bronx | NY | 10465 | 7/17/2024 |
| Michael Ziegler | 12 CHARLES ST | | Valley Stream | NY | 11580 | 7/15/2024 |
| Catherine Blewer | 127 96TH ST | APT 7J | New York | NY | 10025 | 7/1/2024 |
| John Christy | 3722 AVENUE M | | Brooklyn | NY | 11234 | 7/1/2024 |
| Denisse Toal | 5 DEWEY AVE | | Batavia | NY | 14020 | 6/21/2024 |
| Donovan Farquharson | 13515 231ST ST | | Springfield Gardens | NY | 11413 | 7/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lydia Librizzi | 17 SHIPMAN AVE | | Yonkers | NY | 10704 | 7/1/2024 |
| Isaac McCreary | 100 WALLACE ST | | Freeport | NY | 11520 | 6/18/2024 |
| Louisa Alsen | 160 W 71ST ST | APT 4P | NEW YORK | NY | 10023 | 6/15/2024 |
| JOEY CASTILLO | 4800 Central Ave SW | | New York | NY | 10003 | 6/15/2024 |
| Rowdy Roberts | 66 JOHN ST | | New York | NY | 10038 | 6/15/2024 |
| Lydia Librizzi | 180 KING AVE | | Yonkers | NY | 10704 | 6/6/2024 |
| Anthony Amato | 16 SENECA ST E | | Massapequa | NY | 11758 | 6/15/2024 |
| Alex O'Connell | 2 MORRY RD | | Red Hook | NY | 12571 | 6/15/2024 |
| Anne Larkin | 2 LEXINGTON AVE | | Plattsburgh | NY | 12901 | 6/1/2024 |
| MICKEY HOUSER | 15 DURNAN ST | | Rochester | NY | 14621 | 5/30/2024 |
| Paula Kelly | 411 HOMESTEAD AVE | G | Maybrook | NY | 12543 | 6/1/2024 |
| Joshua Herritt | 211 PENNSYLVANIA AVE | | Medford | NY | 11763 | 6/1/2024 |
| George Reavis | 3801 COUNTY ROUTE 51 | | Hannacroix | NY | 12087 | 5/29/2024 |
| Ken Hamilton | 12 N DORADO CIR | APT 2F | Hauppauge | NY | 11788 | 6/1/2024 |
| Saveeta Dhanraj | 9 BITTERSWEET LN | | Valley Stream | NY | 11581 | 6/1/2024 |
| Jennifer Bentley | 56 CHESTNUT ST | | Wellsville | NY | 14895 | 5/21/2024 |
| Christine Montanez | PO BOX 1160 | | Yonkers | NY | 10702 | 6/1/2024 |
| Julie Rice | 4000 country oaks dr | | Albany | NY | 12208 | 5/18/2024 |
| Ramesh Raghunandan | 1338 MORRISON AVE | | Bronx | NY | 10472 | 5/18/2024 |
| CHANA POPACK | 215 HOLLYWOOD CROSSING | APT 215 CH | Lawrence | NY | 11559 | 6/1/2024 |
| Felix Gonzalez | 655 CRADLE AVE | APT 2 | Angola | NY | 14006 | 6/1/2024 |
| RENELL MANIGAULT | 111 LOCKWOOD AVE | APT 704 | New Rochelle | NY | 10801 | 5/15/2024 |
| Isse Mohamoud | 9152 sw 91st apt 18 | | Westbury | NY | 11590 | 5/14/2024 |
| Deanna Scotto | 17 GATON LN | | Coram | NY | 11727 | 5/9/2024 |
| Margaretta Ortega | 418 6TH ST | | Newfane | NY | 14108 | 5/15/2024 |
| Whitney Bibeau | 193 MARCUS GARVEY BLVD | APT 311 | Brooklyn | NY | 11221 | 5/15/2024 |
| Robert Berger | 35 SMITH PL | | Bronxville | NY | 10708 | 5/15/2024 |
| Robert Newman | 891 BELLMORE RD | | Bellmore | NY | 11710 | 5/15/2024 |
| Stephen Murphy Jr | PO BOX 2947 | | Kingston | NY | 12402 | 5/4/2024 |
| Dennis Campos | 44 SEAWANHAKA AVE | | Nesconset | NY | 11767 | 5/15/2024 |
| Blanca Deleon | 259 BRISTOL ST | | Brooklyn | NY | 11212 | 5/15/2024 |
| Leila Shoa | 601 W 110TH ST | | New York | NY | 10025 | 5/15/2024 |
| Milen Markov | 3132 44TH ST APT 1 | | Astoria | NY | 11103 | 5/1/2024 |
| Jane Buck | 9986 STATE ROUTE 22 | | Hillsdale | NY | 12529 | 5/1/2024 |
| Medinat Oladumoye | 2875 W 24TH ST | | Brooklyn | NY | 11224 | 5/1/2024 |
| Sonia Ogando | 26171 LANGSTON AVE | APT 2 | Glen Oaks | NY | 11004 | 5/1/2024 |
| MICHAEL CREAVEN | 3094 WARD LN | | Wantagh | NY | 11793 | 5/1/2024 |
| Molly Potter | 811 W THOMAS ST | | Rome | NY | 13440 | 4/20/2024 |
| Roxanne Giordano | 42 ROBINS CRES | | New Rochelle | NY | 10801 | 5/1/2024 |
| Rudy Castillio | 206 ASTORIA BLVD | APT 3C | Astoria | NY | 11102 | 4/17/2024 |
| Luckner Louis Jean | 11422 SPRINGFIELD BLVD | | Cambria Heights | NY | 11411 | 4/15/2024 |
| Christopher Cipriano | 43 THURSTON ST | | STATEN ISLAND | NY | 10314 | 5/1/2024 |
| Yasel Ferrer | 7 Balint Dr APT 521 | | Yonkers | NY | 10710 | 4/12/2024 |
| Isaias Calderon | 71 holy oaks street | | Rochester | NY | 14615 | 4/9/2024 |
| Norman Richard Bubel | 26 MADISON HILL RD | | AIRMONT | NY | 10901 | 4/6/2024 |
| isis Dupree | 1280 CROTON LOOP | APT 11G | Brooklyn | NY | 11239 | 4/6/2024 |
| John Louis Lucchese | 2126 CLINTONVILLE ST | STE 2 | Whitestone | NY | 11357 | 5/1/2024 |
| Jordan Warshall | 35 SACHEM ST | | East Rockaway | NY | 11518 | 4/5/2024 |
| Ana Muniz | 68 CARLTON TER | | Garden City | NY | 11530 | 4/15/2024 |
| Patrick Timothy Haley | 8 FARMVIEW LN | | Fairport | NY | 14450 | 4/4/2024 |
| Harold Krieger | 32 BUTTERVILLE RD | | New Paltz | NY | 12561 | 4/15/2024 |
| Victor Craig | 441 S COLUMBUS AVE | | Mount Vernon | NY | 10553 | 4/3/2024 |
| kenneth caraglio | 1200 BROADWAY | APT 7D | New York | NY | 10001 | 4/1/2024 |
| Behzad Taufiq | 229 W 60TH ST | APT 2M | New York | NY | 10023 | 4/1/2024 |
| Julie Fontanella | 54 MISTY RD | | Rocky Point | NY | 11778 | 4/1/2024 |
| Blas A Yanes | 208 ELLEN ST | | Riverhead | NY | 11901 | 4/1/2024 |
| Elizabeth Stack | 435 E 79TH ST | APT 12V | New York | NY | 10075 | 4/1/2024 |
| Morenikeji B Adetula | 472 WYONA ST | APT 3 | Brooklyn | NY | 11207 | 5/1/2024 |
| Juan Aruego | 23 W 116TH ST | APT 12A | New York | NY | 10026 | 4/1/2024 |
| Nicole Riggio | 29 CECIL ST | | Buffalo | NY | 14216 | 4/1/2024 |
| Norman Ayres | 2818 BRONX PARK E | APT L43 | Bronx | NY | 10467 | 4/1/2024 |
| Mahendra Bapna | 117 6TH AVE | STE 5008 | New York | NY | 10036 | 4/1/2024 |
| Michelle H Greenfield | 1290 GREENBRIAR LN | | Bellmore | NY | 11710 | 4/1/2024 |
| Christopher T Sammon | 518 BEACH 139TH ST | APT C6 | Rockaway Park | NY | 11694 | 4/1/2024 |
| Krystal Strafford | 411 BROADWAY | | Massapequa Park | NY | 11762 | 4/1/2024 |
| Jonathan Lew | 311 W 20TH ST | | Deer Park | NY | 11729 | 4/1/2024 |
| Victoria Cabanos | 18 E 12TH ST | APT 8C | New York | NY | 10003 | 4/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| ZACHARY KETTERING | 654747 AVE | | New York | NY | 10001 | 4/1/2024 |
| Glenn Burgess | 32 BIRCH DR | | Greenwood Lake | NY | 10925 | 4/1/2024 |
| Salvatore J Legname | 102 FALLKILL RD | | Hyde Park | NY | 12538 | 4/1/2024 |
| Clemencia Gerongay-Phillips | 1071 KELLY ST | | Bronx | NY | 10459 | 4/1/2024 |
| Mark Burnett | 1740 New Scotland Rd | | Albany | NY | 12209 | 4/1/2024 |
| Thomas McIntyre | 146 MONTAUK HWY | APT 6 | Westhampton | NY | 11977 | 3/15/2024 |
| Stanley Martin | 36 JANET ST | | Buffalo | NY | 14215 | 3/15/2024 |
| Apostolos Chasapis | 3757 72ND ST | | Jackson Heights | NY | 11372 | 3/1/2024 |
| Gale Glasgow | 335 HERKIMER ST | | Brooklyn | NY | 11216 | 3/1/2024 |
| Daniel V Balzano | 70 GREYBARN LN | APT 409 | Amityville | NY | 11701 | 3/1/2024 |
| Andrew Campaign | 3213 E MAIN RD | | Dunkirk | NY | 14048 | 3/1/2024 |
| PALVINDER SINGH | 12043 145TH ST | APT 1 | Jamaica | NY | 11436 | 3/1/2024 |
| Basma Alghalah | 89 ALEX CIR | | STATEN ISLAND | NY | 10305 | 2/15/2024 |
| Jerremy Morin | 151 DUNBAR RD | | Cambridge | NY | 12816 | 2/15/2024 |
| Michelle Flynn | 461 COTTONWOOD DR | | Buffalo | NY | 14221 | 2/15/2024 |
| Alejandra Villela | 9 GRACIE SQ | 2 E | New York | NY | 10028 | 2/1/2024 |
| Craig L Goodman | 21 HOLLY DR | | Syosset | NY | 11791 | 2/1/2024 |
| Siobhan Kirby | 300 E 40TH ST | APT 33A | New York | NY | 10016 | 2/1/2024 |
| William Halat | 1 QUAIL RUN RD | | Hopewell Junction | NY | 12533 | 2/1/2024 |
| Francisco Alejandro | 78 RENSSELAER AVE | APT 2 | Cohoes | NY | 12047 | 2/1/2024 |
| Steven Rossman | 15 NORTH ST | | Delmar | NY | 12054 | 2/1/2024 |
| Michelle Ging | 16 ADAMS AVE | | Sound Beach | NY | 11789 | 2/1/2024 |
| Kathryn Keqa | 550 GREELEY AVE | | Staten Island | NY | 10306 | 2/1/2024 |
| Pedro Garcia | 446 E 136TH ST | APT 1 | Bronx | NY | 10454 | 2/1/2024 |
| Olivia Schreiber | 200 CHAMBERS ST | | New York | NY | 10007 | 2/1/2024 |
| Loryn Cook | 1148 SAINT JOHNS PL | APT 10 | Brooklyn | NY | 11213 | 2/1/2024 |
| Dale Lagstrom | 50 MILO DR | | West Monroe | NY | 13167 | 2/1/2024 |
| David Schnurman | 2567 36TH ST | APT 1F | Astoria | NY | 11103 | 2/1/2024 |
| Nderry Toure | 3464 WILSON AVE | APT 2A | Bronx | NY | 10469 | 2/1/2024 |
| Honey Antelis | 61 W 62ND ST | APT 18D | New York | NY | 10023 | 1/15/2024 |
| Conor Broderick | 712 W OLIVE ST | | Long Beach | NY | 11561 | 1/15/2024 |
| Mark Davis | 205 E 82ND ST | APT 2B | New York | NY | 10028 | 1/15/2024 |
| Jason Sempertegui | 4108 111TH ST | APT 3A | CORONA | NY | 11368 | 1/15/2024 |
| Antony Vincent | 207 SUTTON DR | | Mount Kisco | NY | 10549 | 1/15/2024 |
| Raymond M Kimmelman | 621 water street | Apt 518 | Georgetown | NY | 13072 | 1/15/2024 |
| Stavroula Orkulas | 589 HULL ST | | East Meadow | NY | 11554 | 1/15/2024 |
| Karen Velsor | 10 AWIXA PL | | Selden | NY | 11784 | 1/1/2024 |
| Adina Younatanov | 8609 MARENGO ST | | Hollis | NY | 11423 | 1/1/2024 |
| Danyetta Scott | 156 3RD AVE | | Albany | NY | 12202 | 1/1/2024 |
| Lily Sadeghi-Nejad | 2 RIVER TER | 27 F | New York | NY | 10282 | 1/1/2024 |
| Luigi Illiano | 52 BIRCHWOOD RD | | Medford | NY | 11763 | 1/1/2024 |
| Thonide Pierre | 38 WASHINGTON MEWS | | Port Chester | NY | 10573 | 1/1/2024 |
| PATRICIA PALMER | 118 RIVERSIDE DR | APT 6B | New York | NY | 10024 | 1/1/2024 |
| CHELSEA CRIGER | 667 OCEAN AVE | APT 1A | Brooklyn | NY | 11226 | 1/1/2024 |
| DEMAR HARIS | 12 HARRISON AVE | | Hempstead | NY | 11550 | 1/1/2024 |
| Herminio Ramirez | PO BOX 7 | | Kinderhook | NY | 12106 | 1/1/2024 |
| Mary Tsakonas | 3330 157TH ST | | Flushing | NY | 11354 | 1/1/2024 |
| FABIAN PADILLA | 1417 JUNIPER RD | | New York | NY | 10012 | 1/1/2024 |
| Shaun Weddle | 3422 76TH ST | APT 3 | JACKSON HEIGHTS | NY | 11372 | 1/1/2024 |
| daniel russell | 7 HOLLO DR | | Holbrook | NY | 11741 | 1/1/2024 |
| Vaughn Mitchell | 4543 CARPENTER AVE | | Bronx | NY | 10470 | 1/1/2024 |
| Patrick Dokey | 266 PARKDALE AVE | | Buffalo | NY | 14213 | 1/1/2024 |
| Shavawn Gordon | 465 W 141ST ST | | New York | NY | 10031 | 1/1/2024 |
| James K Gregor | 69 MARILYN DR | | Buffalo | NY | 14225 | 1/1/2024 |
| Muriel Morgan | 740 CHICKEN VALLEY RD | | Locust Valley | NY | 11560 | 1/1/2024 |
| Steven R Smith | 941 FULTON ST | APT 3K | Brooklyn | NY | 11238 | 12/15/2023 |
| Michael Kaplan | 25304 58TH AVE | | LITTLE NECK | NY | 11362 | 1/1/2024 |
| Auren Manalo | 1390 2ND AVE | APT 3D | New York | NY | 10021 | 12/15/2023 |
| Rachel Mcphilliamy | 11 THOMAS DR | | North Babylon | NY | 11703 | 12/15/2023 |
| Elle Quesada | 2 HERKIMER CT | APT 1 | Brooklyn | NY | 11216 | 12/15/2023 |
| Maria Coppola | 5 FISHKILL RD | | HOPEWELL JUNCTION | NY | 12533 | 12/15/2023 |
| Patrice Clow | PO BOX 101 | | Wells Bridge | NY | 13859 | 1/1/2024 |
| Rakesh Kumar | 235 GOLDSMITH AVE | | New York | NY | 10031 | 12/15/2023 |
| Christopher Jubic | 1 TOWN CENTER DR | APT 204 | East Greenbush | NY | 12061 | 12/15/2023 |
| Mary Alexis | 1448 E 95TH ST | | Brooklyn | NY | 11236 | 1/1/2024 |
| Mee Wah loo | 201 W 72ND ST | | New York | NY | 10023 | 12/15/2023 |
| JULIE MIFSUD | 12 ROSCOE CT | | Greenvale | NY | 11548 | 12/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Katherine Downes | 1414 LUCAS AVENUE EXT | | Cottekill | NY | 12419 | 12/15/2023 |
| Andrew Gonzalez | 164 AINSLIE ST | APT 2 | Brooklyn | NY | 11211 | 12/15/2023 |
| Daniel Tremblay | 425 7TH AVE | | Watervliet | NY | 12189 | 1/1/2024 |
| Timothy J Wilson | 169 DEERLAND AVE | | Painted Post | NY | 14870 | 12/15/2023 |
| ANNA MONDELLO | 3 CHATFIELD LN | | Carmel | NY | 10512 | 12/15/2023 |
| Carolyn Battenberg | 198 KINGSLAND AVE | | BROOKLYN | NY | 11222 | 1/1/2024 |
| Christian Rodriguez | 1283 INTERVALE AVE | | Bronx | NY | 10459 | 12/15/2023 |
| Amir Bazarganlari | 17 1ST PL | UNIT 1 | Brooklyn | NY | 11231 | 12/15/2023 |
| Allen Castellano | 16 COLDENHAM RD | | Walden | NY | 12586 | 1/1/2024 |
| Luca Milstein | 88 BLEECKER ST | APT 2D | NEW YORK | NY | 10012 | 1/1/2024 |
| Juan Choi | 19224B 64TH CIR | APT 2A | Fresh Meadows | NY | 11365 | 12/15/2023 |
| Christopher Rutschmann | 437 EAST AVE | | Lockport | NY | 14094 | 12/15/2023 |
| Erika Dewaard | 111 COOPER ST | | Lake George | NY | 12845 | 12/15/2023 |
| Veronica Clarke | 947 STATE ST | | Schenectady | NY | 12307 | 1/1/2024 |
| Guy Shahar | 17 PARK PL | APT 5 | NEW YORK | NY | 10007 | 12/15/2023 |
| Anna Levy | 229 CHRYSTIE ST | APT 1117 | NEW YORK | NY | 10002 | 12/15/2023 |
| Steven Gordon | PO BOX 436 | | Westtown | NY | 10998 | 12/1/2023 |
| JONATHAN BENEDETTO | 10 WESTGATE DR | | Bohemia | NY | 11716 | 12/1/2023 |
| cosette richardson | 425 E 80TH ST | | New York | NY | 10075 | 12/1/2023 |
| Alexandra Silver Fagan | 2 BROADWAY | | Brooklyn | NY | 11249 | 12/1/2023 |
| SHERRI HARRIS GAME | 1212 NOYES ST | | Utica | NY | 13502 | 12/1/2023 |
| Christian G Tirone | 29 HUNTING HOLLOW CT | | Huntington Station | NY | 11746 | 1/1/2024 |
| Edwin G Booth III | 56 JEWEL ST | APT 6 | Brooklyn | NY | 11222 | 12/1/2023 |
| Vera Montrallo | 67 LAKE AVE | APT 1D | Hilton | NY | 14468 | 12/1/2023 |
| Kurt Fuller | 37 MEALIE LN | | Roscoe | NY | 12776 | 12/1/2023 |
| Keaton A Eckhoff | 317 E 91ST ST | APT 4C | New York | NY | 10128 | 1/1/2024 |
| Kaelynn Beckman | 419 SYCAMORE ST | | Buffalo | NY | 14204 | 1/1/2024 |
| Kerry Gallagher | 2868 LINDALE ST | | Wantagh | NY | 11793 | 11/15/2023 |
| Zinash Abebe | 20 WATERSIDE PLZ | APT 34A | New York | NY | 10010 | 11/15/2023 |
| Jaclyn Nemes | 110 HAVERLING ST | | Bath | NY | 14810 | 11/15/2023 |
| Terri Stabile | 415 WARREN ST | | Kingston | NY | 12401 | 11/15/2023 |
| Peter Vlasak | 35 WINDMILL LN | | Levittown | NY | 11756 | 11/15/2023 |
| Kellie Gauthier | 257 SPORE RD | | Delmar | NY | 12054 | 11/15/2023 |
| Deanne Rubinoff | 57 W 75TH ST APT 2FG | | New York | NY | 10023 | 11/15/2023 |
| David Zaquine | 215 E 24TH ST | APT 611 | New York | NY | 10010 | 11/15/2023 |
| Pamela Paolini | 4 MAIDEN LN | | North Java | NY | 14113 | 11/15/2023 |
| John Fudge | PO BOX 128 | | Phoenicia | NY | 12464 | 11/15/2023 |
| Gabriel Vitol | 44 TOWER HILL DR | | Port Chester | NY | 10573 | 11/15/2023 |
| Abdul Bhutta | 14 MAPLE DR W | | NEW HYDE PARK | NY | 11040 | 11/1/2023 |
| Michael C Ramsey | 23 WAMPUS AVE | | Armonk | NY | 10504 | 11/1/2023 |
| Alicia Russo | 315 SECATOGUE AVE | | Farmingdale | NY | 11735 | 11/1/2023 |
| Eric Dicarlo | 49 DUNNIGAN DR | | Pomona | NY | 10970 | 11/1/2023 |
| Isabel Findlay | 1 SPENCER CT | APTA | Brooklyn | NY | 11205 | 11/1/2023 |
| Todd Lefkovic | 9 BARROW ST | APT 4A | New York | NY | 10014 | 11/1/2023 |
| Dolly Vasquez Morra | 35 Bine Lane | | East Northport | NY | 11731 | 11/1/2023 |
| Keya Afati | 18 LEHIGH DR | | Smithtown | NY | 11787 | 11/1/2023 |
| KYLE C SPIER | 4616 E BECKER RD | | Collins | NY | 14034 | 11/1/2023 |
| severio ford | 137 BUFFALO AVE | | Medford | NY | 11763 | 10/15/2023 |
| Cody R Jorde | 2664 AMAWALK RD | | Katonah | NY | 10536 | 10/15/2023 |
| Robert Blennau | 24 4TH ST | | Lindenhurst | NY | 11757 | 10/15/2023 |
| Maximillian J Macdonald | 71 BROADWAY | | New York | NY | 10006 | 10/15/2023 |
| Krystiana D Gillette | 66 EDGEWATER AVE | | Bayport | NY | 11705 | 10/15/2023 |
| Philomen Cumberbatch | 1481 BROOKLYN AVE | | Brooklyn | NY | 11210 | 10/15/2023 |
| JENNIFER LAINO | 245 E 54TH ST | 29r | New York | NY | 10022 | 10/15/2023 |
| Zipora Guzelgul | 18 GOLDEN RD | | Suffern | NY | 10901 | 10/15/2023 |
| Matthew Morenzi | 222 E 93RD ST | APT 22D | New York | NY | 10128 | 10/15/2023 |
| Walter Simbana | 62 RIDGE RD W | | Sag Harbor | NY | 11963 | 10/15/2023 |
| Sally Brooks | 3391 STATE HIGHWAY 23 | | South Plymouth | NY | 13844 | 10/1/2023 |
| Judith Gomez | 36 3RD ST | | Brentwood | NY | 11717 | 10/1/2023 |
| Craig Gooding | 4800 BENNETTS CORNERS RD | | HOLLEY | NY | 14470 | 10/1/2023 |
| Denise M Wiedor | 2 CLIFT LN | | Skaneateles | NY | 13152 | 10/1/2023 |
| Gilda Pastena | 10 HARRINGTON PL | | Mamaroneck | NY | 10543 | 10/1/2023 |
| Veder Cifuentes | 233 GARY RD | | Yorktown Heights | NY | 10598 | 10/1/2023 |
| Russell Agarunov | 122 MERIDIAN BLVD | | Arverne | NY | 11692 | 10/15/2023 |
| Yvette Sawyer | PO BOX 194 | | Old Westbury | NY | 11568 | 10/1/2023 |
| Jazlynn Diaz | 106 LITCHFIELD AVE | | Elmont | NY | 11003 | 10/1/2023 |
| Shoshana R Adler | 2 HERRICK DR | APT 1O | Lawrence | NY | 11559 | 9/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Kyriel Grimm | 659 CENTRE AVE | | Lindenhurst | NY | 11757 | 9/15/2023 |
| Ermond Dorval | 5 GRAY ST | | Brentwood | NY | 11717 | 10/1/2023 |
| William Duignan | 658 WHISKEY RD | | Ridge | NY | 11961 | 9/15/2023 |
| Tyler-Kassandra Odenat | 1384 E 37TH ST | | Brooklyn | NY | 11210 | 9/15/2023 |
| EDUARD FAITH | 345 WETFORD AVE | | Brooklyn | NY | 11225 | 9/1/2023 |
| Jeffrey Norton | 12 LINTON PL | | Staten Island | NY | 10308 | 9/1/2023 |
| Maureen Delise | 79 EDMORE LN N | | West Islip | NY | 11795 | 9/1/2023 |
| JEREMY WILLIAMS | 310 ASTORIA BLVD | APT 2A | Astoria | NY | 11102 | 9/1/2023 |
| Megan L Sargent | 201 WILLOWBROOK RD | | Rochester | NY | 14616 | 9/1/2023 |
| Mariel C Galben | 7 KENSINGTON CIR | APT H | Garnerville | NY | 10923 | 9/1/2023 |
| Gabriel O Adejumo | 157 FIELDSTONE RD | | Staten Island | NY | 10314 | 9/1/2023 |
| Matthew Menzies | 285 SCHENECTADY AVE | APT 1G | Brooklyn | NY | 11213 | 9/1/2023 |
| myoung im | 7 MIDLAND AVE | | White Plains | NY | 10606 | 10/1/2023 |
| Tiny Payne | 2344 ROCKWOOD AVE | | Baldwin | NY | 11510 | 8/15/2023 |
| Arpsanah Kohli | 340 CLIFTON PL | APT 3 | Brooklyn | NY | 11216 | 8/15/2023 |
| RACHELLE NOEL | 340 MAPLE ST | Apt A9 | Brooklyn | NY | 11225 | 8/15/2023 |
| Frederica Makin | 22 PINE AIRE DR | | Bay Shore | NY | 11706 | 9/1/2023 |
| Julia B Filiaci | 48 E 13TH ST | APT 2AB | New York | NY | 10003 | 9/1/2023 |
| Keila Brito | 3408 42ND ST | APT 1R | Long Island City | NY | 11101 | 8/15/2023 |
| Camilo Gonzalez | 368 EASTERN PKWY | APT 1C | Brooklyn | NY | 11225 | 8/15/2023 |
| FRANK P BLANEY | 378 AVALON PL | | East Meadow | NY | 11554 | 8/15/2023 |
| Joachim Antz | 126 POWELL CT | | North Babylon | NY | 11703 | 8/1/2023 |
| Justine Marcello | 333 Candy Avenue | Apt H7 | Sayville | NY | 11782 | 8/1/2023 |
| Robert Cooley | 177 LORING RD | | Levittown | NY | 11756 | 8/1/2023 |
| Dawn Grantham | PO BOX 330804 | | BROOKLYN | NY | 11233 | 7/15/2023 |
| Lexi kovalsky | 214 DUFFIELD ST | APT 48N | Brooklyn | NY | 11201 | 7/15/2023 |
| Aaron E Feldman | 6 RICHARD SOMERS RD | | Granite Springs | NY | 10527 | 8/1/2023 |
| Jason Bailey | 309 DEPEYSTER ST | | Rome | NY | 13440 | 7/15/2023 |
| Sheri Blake | 50 BRIGHTON 1ST RD | APT 12K | Brooklyn | NY | 11235 | 7/15/2023 |
| Michael Anderson | 590 FLATBUSH AVE | APT 11C | Brooklyn | NY | 11225 | 7/15/2023 |
| JOHN MARTINO | 178 MCKAY RD | | Huntington Station | NY | 11746 | 7/15/2023 |
| Nathaniel Blood | 122 DEERHURST LN | APT 6 | WEBSTER | NY | 14580 | 8/1/2023 |
| Krystal Kolderman | 11 11TH AVE | | Farmingdale | NY | 11735 | 7/15/2023 |
| Alla Belilovsky | 176 E 77TH ST | APT 2E | New York | NY | 10075 | 8/1/2023 |
| Koebbe M Bevan | 132 BLELOCH AVE | | Peekskill | NY | 10566 | 7/15/2023 |
| Karen Stevens | 4827 MURDOCK AVE | | Bronx | NY | 10470 | 7/15/2023 |
| Harry Zucker | 10 MIDWOOD ST | APT 4F | Brooklyn | NY | 11225 | 7/1/2023 |
| Michael Labriola IV | 19 BEAVER POND RD | | South Salem | NY | 10590 | 7/1/2023 |
| Rachel Neifeld | 59 8TH AVE | APT 2F | Brooklyn | NY | 11217 | 7/1/2023 |
| Paulet Frazer | 37 DUTCHESS ST | | Freeport | NY | 11520 | 7/15/2023 |
| Soro S Wiener | 581 CROWN ST | | Brooklyn | NY | 11213 | 7/1/2023 |
| Massiel Rossi | 556 W 181ST ST | APT 4H | NEW YORK | NY | 10033 | 7/1/2023 |
| Betty Roloson | 101 MAPLE AVE | | Sodus | NY | 14551 | 7/1/2023 |
| JORGE OROZCO | 12 SPINNAKER CT | | Monroe | NY | 10950 | 7/1/2023 |
| Anne Clayton | 5457 E LAKE RD | | Conesus | NY | 14435 | 7/1/2023 |
| Nazia Sultan | 33 BOND ST | APT 1819 | Brooklyn | NY | 11201 | 7/1/2023 |
| Calret Lambert | 2101 WESTBURY CT | APT 5G | BROOKLYN | NY | 11225 | 7/1/2023 |
| Xavier Charles | 10839 154TH ST | | Jamaica | NY | 11433 | 7/1/2023 |
| Liam F Shields | 78 PROSPECT ST APT GS | | HUNTINGTON | NY | 11743 | 7/1/2023 |
| Edwin Rodriguez | 400 W 48TH ST | APT 2R | New York | NY | 10036 | 7/1/2023 |
| Maria C DeJoy | 130 CHADWICK ST | | Jamestown | NY | 14701 | 7/1/2023 |
| Jennifer Salveson | 2011 AVALON PINES DR | | Coram | NY | 11727 | 7/1/2023 |
| Schuyler Sankarsingh Ali | 10335 120TH ST | C7 | South Richmond Hill | NY | 11419 | 6/15/2023 |
| Jeremy Berman | 41 FOREST CIR | | New Rochelle | NY | 10804 | 6/15/2023 |
| Raymond D Harris | 83 KLAS AVE | | Buffalo | NY | 14224 | 6/15/2023 |
| Sharon M Granholm | 5813 CALICO CIR | | East Syracuse | NY | 13057 | 6/15/2023 |
| Seth Heath | 1407 QUAKER RD | | Barker | NY | 14012 | 6/15/2023 |
| Anatoliy Karpov | 11 JAY PATH | | Liverpool | NY | 13090 | 6/15/2023 |
| Dwight Alexander | 70 ROCKAWAY PKWY | Apt B5 | Brooklyn | NY | 11212 | 6/15/2023 |
| Thomas Drees | 24 MATINECOCK AVE | | Port Washington | NY | 11050 | 6/1/2023 |
| Jenna Echeverri | 227 MAPLECREST DR | | Ronkonkoma | NY | 11779 | 6/1/2023 |
| Cynthia Paillere | 33 CLARENDON DR | | Valley Stream | NY | 11580 | 6/1/2023 |
| Kent P Martino | 100 BANKS AVE | APT 1163 | Rockville Centre | NY | 11570 | 6/1/2023 |
| Jeffry Labanowski | PO BOX 104 | | Gansevoort | NY | 12831 | 6/1/2023 |
| William Rascoe | 100 ALDRICH ST | APT 13B | Bronx | NY | 10475 | 6/1/2023 |
| Anthony J Zuppa Jr | 36 SUSAN LN | | Buffalo | NY | 14220 | 6/1/2023 |
| LouAnn Rorick | 58 BIXBY ST | | Bainbridge | NY | 13733 | 6/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Kostiantyn Melnyk | 433 WARREN ST | APT 2D | Brooklyn | NY | 11217 | 6/1/2023 |
| BRIDGET BARBU | 40 MAYNARD ST | Apt 4 | Tuckahoe | NY | 10707 | 6/1/2023 |
| Karin Buonocore | 23 PACKET BOAT DR | | Fairport | NY | 14450 | 5/15/2023 |
| John Kaczorowski | 18 GLOUCESTER RD | | Massapequa | NY | 11758 | 6/1/2023 |
| Kateryna Russo | 54 AUBORN AVE | | Shirley | NY | 11967 | 5/15/2023 |
| Frankie Mercado | 725 4TH AVE | HH3 | Brooklyn | NY | 11232 | 5/15/2023 |
| AISLING CRISPI | 81 HIGH AVE | | Nyack | NY | 10960 | 5/15/2023 |
| Erik V Murphy | 24 RIVER ST | | Baldwinsville | NY | 13027 | 6/1/2023 |
| Michael Murray | 53 GURNEE AVE | | Haverstraw | NY | 10927 | 5/15/2023 |
| KYLE A FOX | 37 1/2 ALLEN ST | APT 4B | New York | NY | 10002 | 5/15/2023 |
| David Bryden | 407 S 2ND AVE | | Mount Vernon | NY | 10550 | 5/15/2023 |
| Lily Cruz | 240 MONROE DR | | MASTIC BEACH | NY | 11951 | 5/15/2023 |
| Ricky Peters | 2370 COUNTY ROUTE 46 | | Fort Edward | NY | 12828 | 5/1/2023 |
| Chris Magner | 6 DAVIS AVE | B21 | Rye | NY | 10580 | 5/1/2023 |
| Michael Bilous | 15 KARLSTADT RD | | Windham | NY | 12496 | 5/1/2023 |
| Christopher locaputo | 26 RIDGE ST | APT 2 | Glens Falls | NY | 12801 | 5/1/2023 |
| Jacob Mahoney | 404 SENECA AVE | APT 1L | Ridgewood | NY | 11385 | 5/1/2023 |
| Kristen Maselli | 3819 ROUTE 9 W | | Highland | NY | 12528 | 5/1/2023 |
| Mark Gould | 25 DUELL RD | | Binghamton | NY | 13904 | 5/1/2023 |
| Stanley Sonkin | PO BOX 168 | | Hillburn | NY | 10931 | 5/1/2023 |
| Kevin J McLaughlin | 1406 NEW YORK AVE | APT 5C | Brooklyn | NY | 11210 | 4/15/2023 |
| Nicolette Dodge | 49 ALBERTA AVE | | Staten Island | NY | 10314 | 4/15/2023 |
| AnnaMaria Caleca | 36 SHELMONT DR | | Rochester | NY | 14621 | 5/1/2023 |
| Monica Prempeh | 1175 Melton Ave | Apt 1F | Bronx | NY | 10452 | 4/15/2023 |
| Michael Rockenstyre | 42 CONSAUL RD | | Albany | NY | 12205 | 4/15/2023 |
| Lucia S Hoffman | 45 W 81ST ST | Apt 505 | New York | NY | 10024 | 4/15/2023 |
| Brittany Gorruso | 2578 8TH AVE | | East Meadow | NY | 11554 | 4/15/2023 |
| Angelica Licciardi | 19 MAPLE AVE | | Bellport | NY | 11713 | 4/15/2023 |
| NATALIA STEVENSON | 4314 28TH AVE | | Astoria | NY | 11103 | 4/15/2023 |
| Daniel Crego | 130 BROADWAY | APT 3 | Saranac Lake | NY | 12983 | 5/1/2023 |
| Joel Edwards | 30 ELMER AVE | | Buffalo | NY | 14215 | 4/15/2023 |
| Sierra Kelly | 565 MELVILLE ST | | Rochester | NY | 14609 | 5/1/2023 |
| Prince Neal | 255 HAVEMEYER ST | APT 16D | Brooklyn | NY | 11211 | 4/15/2023 |
| Joel A Edwards | 30 ELMER AVE | | Buffalo | NY | 14215 | 4/1/2023 |
| Deborah A Perretta | 33 OLD FARMS RD | | Poughkeepsie | NY | 12603 | 4/1/2023 |
| Daniel Misha Covich | 170 W END AVE | APT 6D | New York | NY | 10023 | 4/1/2023 |
| Mohmad Barakat | 24 W 18TH ST | FL 2 | Huntington Station | NY | 11746 | 4/15/2023 |
| Edward Nevil Taylor | 5828 US ROUTE 20 | | La Fayette | NY | 13084 | 4/1/2023 |
| Christopher Leonard | 1001 KENDALL ST | APT B | HORSEHEADS | NY | 14845 | 4/1/2023 |
| Michael Barker | 4 MELENY RD | | Locust Valley | NY | 11560 | 4/1/2023 |
| Laura J Valencia | 1760 BRUCKNER BLVD | APT 5C | Bronx | NY | 10473 | 4/1/2023 |
| Anthony Palumbo | 9 FOXHILL RD | | Valhalla | NY | 10595 | 4/1/2023 |
| Christine Pullis | 8 MARION AVE | | Harrison | NY | 10528 | 4/1/2023 |
| Horping Tsao | 4543 200 11th Street | | Bayside | NY | 11361 | 4/1/2023 |
| Kelly Latchman | 9514 DREW ST | APT 2 | Ozone Park | NY | 11416 | 4/1/2023 |
| Arthur Borman | 18 TAMARAC TRL | | Harrison | NY | 10528 | 4/1/2023 |
| Loretta Kramer | 285 FLANDERS PL | | Rochester | NY | 14619 | 4/1/2023 |
| Mustafa Koc | 102 ROUTE 6 | | Mahopac | NY | 10541 | 4/1/2023 |
| Tyler Cox | 41 PAERDEGAT 10TH ST | | Brooklyn | NY | 11236 | 4/1/2023 |
| Joseph Gwizdowski | PO BOX 384 | | Sanborn | NY | 14132 | 4/1/2023 |
| Ian Williams | 30 SUSIE BLVD | | Poughkeepsie | NY | 12603 | 4/1/2023 |
| Patrick J Cassidy Jr | 14 SCHLEY AVE | | Lindenhurst | NY | 11757 | 4/1/2023 |
| Merritt Broughton | 3853 SILVER SPRINGS RD | | Silver Springs | NY | 14550 | 4/1/2023 |
| Catherine Sanso | 360 FURMAN ST | APT 526 | Brooklyn | NY | 11201 | 3/15/2023 |
| Michael Hom | 6 CARLISLE WAY | | Washingtonville | NY | 10992 | 3/15/2023 |
| Anna Konstantinova | 2 W END AVE | APT 2Y | Brooklyn | NY | 11235 | 3/15/2023 |
| Donald Myers | 8769 LAKE STREET RD | LOT 7 | Le Roy | NY | 14482 | 3/15/2023 |
| Azin Valy | 509 W 160TH ST | APT 4D | NEW YORK | NY | 10032 | 3/15/2023 |
| Thomas Fay | 5395 62ND ST | | Maspeth | NY | 11378 | 3/15/2023 |
| Roy Egan | 8 MEYER DR | | Putnam Valley | NY | 10579 | 3/1/2023 |
| Melvin Daniels | 91 SHAKER HEIGHTS RD | APT 80 | Monticello | NY | 12701 | 3/1/2023 |
| Jyhyegina Hyun | 460 E 79TH ST | APT 6A | New York | NY | 10075 | 3/1/2023 |
| JENNIFER Y ABELES | 153 FLOWER HILL DR | | Shirley | NY | 11967 | 3/1/2023 |
| Robbie Beydoun | 747 10TH AVE | APT 5K | New York | NY | 10019 | 3/1/2023 |
| Travis D Wolfe | 8 LAURA DR | | New Paltz | NY | 12561 | 3/1/2023 |
| Alice L Diaz | 482 TRUMBULLS CORNERS RD | | Newfield | NY | 14867 | 3/1/2023 |
| Marina Baird | 219 MAIN ST | | Unadilla | NY | 13849 | 3/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Pattijean Koehler | 320 STATE ROUTE 32 S | | New Paltz | NY | 12561 | 3/1/2023 |
| Joseph E Rossi | 94 CHUCTANUNDA ST | | Hagaman | NY | 12086 | 4/1/2023 |
| Sara M Seegers | 228 MOTT ST UNIT 4S | | NEW YORK | NY | 10012 | 3/1/2023 |
| Alex Barth | 1149 PROSPECT AVE | APT 4L | Brooklyn | NY | 11218 | 3/1/2023 |
| Josiane Arbouet | 300 OCEAN PKWY | APT 4E | Brooklyn | NY | 11218 | 3/1/2023 |
| Sara Weisz | 964 CRANFORD AVE | | Valley Stream | NY | 11581 | 3/1/2023 |
| Conor Broderick | 712 W OLIVE ST | | Long Beach | NY | 11561 | 3/1/2023 |
| Dennis Rich | 4 ROSE ST | APT 4E1 | OCEANSIDE | NY | 11572 | 3/1/2023 |
| Robin Keeler | 186 COMMONWEALTH AVE | | Middletown | NY | 10940 | 2/15/2023 |
| Laura Agley | 868 SPRING LAKE RD | | Port Byron | NY | 13140 | 3/1/2023 |
| Panagiotis Petrou | 19 MAPLEWOOD AVE | | WINDHAM | NY | 12496 | 2/15/2023 |
| Brendan Dwyer | 7 KINGS CT | | East Hampton | NY | 11937 | 2/15/2023 |
| Andrew Zaccagnino | 7 STERLING RD N | | Armonk | NY | 10504 | 3/1/2023 |
| Tyler O'Leary | 14 HEMLOCK LN | | Wingdale | NY | 12594 | 2/15/2023 |
| Linda Clancy | 84 N ROUTE 303 | | Congers | NY | 10920 | 2/15/2023 |
| Kerrie Hamilton | 19 COLUMBIA ST | | Islip | NY | 11751 | 2/15/2023 |
| Selen Esengin | 100 BARCLAY ST | APT 15M | New York | NY | 10007 | 2/15/2023 |
| Renee Kielbasa | 71 COVENTRY LOOP | | Staten Island | NY | 10312 | 2/15/2023 |
| Sihui Ding | 4210 27TH ST | APT 16F | Long Island City | NY | 11101 | 2/15/2023 |
| Matthew G Morenzi | 222 E 93RD ST | APT 22D | New York | NY | 10128 | 2/1/2023 |
| David A Batiste | 1967 MADISON AVE | APT 5 | New York | NY | 10035 | 2/1/2023 |
| Adam Foda | 14 WILLIAM PENN DR | | Stony Brook | NY | 11790 | 2/1/2023 |
| ERIKA BELSEY WORTH | 62 MONTAGUE ST | 8A | Brooklyn | NY | 11201 | 2/1/2023 |
| Samuel Pratt | 743 PARK AVE | 1R | Brooklyn | NY | 11206 | 2/1/2023 |
| Darice Mullen | PO BOX 902 | | Fillmore | NY | 14735 | 2/1/2023 |
| Philip Sellitto | 47 HAMLET RD | | Levittown | NY | 11756 | 2/1/2023 |
| Keisha Williams | 709 E 79TH ST | | Brooklyn | NY | 11236 | 2/1/2023 |
| Cheryl Taylor | 4 NEWTON AVE | | Binghamton | NY | 13903 | 2/1/2023 |
| Mark Cannariato | 40 CORTELYOU ST E | | Huntington Station | NY | 11746 | 2/1/2023 |
| MOSHE SIMON | 476 MALBONE ST | | Brooklyn | NY | 11225 | 2/1/2023 |
| Claudia Abrams | 242 N MAIN ST | APT A | Oneida | NY | 13421 | 2/1/2023 |
| Patricia Scalise | 1318 PROSPECT HILL RD | | Geneva | NY | 14456 | 2/1/2023 |
| Jessica Spadaccini | 2 SADDLE ROCK DR | | Poughkeepsie | NY | 12603 | 2/1/2023 |
| Francine Massiah | 3612 HARPER AVE | | Bronx | NY | 10466 | 2/1/2023 |
| Xuan Luo | 8826 54TH AVE | APT 3 | Elmhurst | NY | 11373 | 2/1/2023 |
| Ruby J Hunt | 1296 NEW YORK AVE | APT 4B | BROOKLYN | NY | 11203 | 2/1/2023 |
| Peyton C Wright | 285 W 110TH ST | APT 7F | New York | NY | 10026 | 1/15/2023 |
| Kevin Barbagallo | 121 MULBERRY ST | APT 8 | NEW YORK | NY | 10013 | 2/1/2023 |
| Jacob Rivera | 61 E 117TH ST | APT 1C | New York | NY | 10035 | 1/15/2023 |
| Terrence Wilson | 1371 209TH ST | 2 | Bayside | NY | 11360 | 2/1/2023 |
| Brian G Gee | 23 BELL LN | | Bayville | NY | 11709 | 1/15/2023 |
| Allan Foster | 3247 NORTH RD | | Geneseo | NY | 14454 | 1/15/2023 |
| Demar Harris | 12 HARRISON AVE | | Hempstead | NY | 11550 | 1/15/2023 |
| Miles J Farkas | 8 POND LN | | HASTINGS ON HUDSON | NY | 10706 | 1/15/2023 |
| Shayna R Wilson | 316 RUTH RD | | Central Square | NY | 13036 | 1/15/2023 |
| Carlos Desouza | 510 PROSPECT AVE | Apt 2 | Mamaroneck | NY | 10543 | 1/15/2023 |
| Nava Hirsh | 455 E 86TH ST | APT 4E | New York | NY | 10028 | 1/15/2023 |
| Frederick Davis | 219 MARWOOD RD | | Rochester | NY | 14612 | 1/15/2023 |
| Lisa A Gugliada | 50 MEADOW WAY | | Hopewell Junction | NY | 12533 | 1/15/2023 |
| Cristobalina Colon | 3 FINDLAY CT | | New City | NY | 10956 | 2/15/2023 |
| Sheila M Moloney | 25 UPPER HOOK RD | | Rhinebeck | NY | 12572 | 2/1/2023 |
| Nadesca Duluc | 3 FINDLAY CT | | New City | NY | 10956 | 2/15/2023 |
| Jeffrey Deangelo Jr. | 27 STEVENSON PL | | Staten Island | NY | 10309 | 1/15/2023 |
| Nicole Rodriguez | 133 CRESTWOOD BLVD | | Farmingdale | NY | 11735 | 1/15/2023 |
| Ramesh Ramdyal | 404 HENDRICKSON AVE | | Valley Stream | NY | 11580 | 1/15/2023 |
| Alexa Chaney | 16175 NEW GUINEA RD | | HOLLEY | NY | 14470 | 2/1/2023 |
| Criston E Oates | 241 S 2ND AVE | | Mount Vernon | NY | 10550 | 1/15/2023 |
| Nicole Tolli | 298 BULLET HOLE RD | | Mahopac | NY | 10541 | 2/1/2023 |
| AMY MOURIKIS | 44 GRANDVIEW AVE | | Nanuet | NY | 10954 | 1/15/2023 |
| Teresa Lyons | 3450 IRISH HILL RD | | Addison | NY | 14801 | 1/15/2023 |
| Georgia Simkiss | 176 2ND AVE | APT 2R | New York | NY | 10003 | 1/15/2023 |
| Ann M Hufcut | 209 FIREHOUSE RD | | Wurtsboro | NY | 12790 | 1/15/2023 |
| Ajay Garg | 15 QUAIL RUN | | Old Westbury | NY | 11568 | 1/15/2023 |
| Patrick A Turi | 132 MONTGOMERY ST | | Goshen | NY | 10924 | 1/15/2023 |
| Branislav Bak | 70 BURR RD | | East Northport | NY | 11731 | 1/15/2023 |
| Carol Millham | 669 HOAGERBURGH RD | | Wallkill | NY | 12589 | 1/15/2023 |
| Anne McEvoy | 7400 SHORE FRONT PKWY | APT 10V | Arverne | NY | 11692 | 1/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lloyd E Griffin | 498 CLAREMONT PKWY | | Bronx | NY | 10457 | 1/1/2023 |
| James E Roel | 19 SAINT ANDREWS LN | | Glen Cove | NY | 11542 | 1/1/2023 |
| Katherine M Kelly | 142 NATHANS TRL | | Lancaster | NY | 14086 | 1/1/2023 |
| Ronnie pignato | 884 BANNERWOOD DR | | Ontario | NY | 14519 | 1/1/2023 |
| Jose Ramos | 691 FDR DR | APT 11H | New York | NY | 10009 | 1/15/2023 |
| Vivian D Bordon | 3 SAMSON DR | | PLEASANTVILLE | NY | 10570 | 1/1/2023 |
| Wynette N Tomlinson Beaumont | 11014 ASTORIA BLVD | APT 1D | East Elmhurst | NY | 11369 | 1/1/2023 |
| Lynn M Calabrese | 51 BALMORAL DR | | Fairport | NY | 14450 | 1/1/2023 |
| Brian Wu | 138 Willoughey ST APT 26F | | Brooklyn | NY | 11201 | 1/1/2023 |
| John Cutrone | 586 Old Country Rd | | HUNTINGTON | NY | 11743 | 1/1/2023 |
| Justin Goodarz | 75 Baxter St | apt 42 | New York | NY | 10013 | 1/1/2023 |
| Dean Bickford | PO BOX 282 | | Schaghticoke | NY | 12154 | 1/1/2023 |
| Sage Elsesser | 371 MADISON ST | Apt 219 | New York | NY | 10002 | 1/1/2023 |
| Joseph Parisi | 41 NELSON AVE | APT 1 | Saratoga Springs | NY | 12866 | 1/1/2023 |
| Alexandra Genova | 614 40TH ST | APT C3 | Brooklyn | NY | 11232 | 1/1/2023 |
| Greg Harden | 170 E 83RD ST | APT 6M | New York | NY | 10028 | 1/1/2023 |
| Austin Maggiolo | 23 MAGGIOLO DR | | Pearl River | NY | 10965 | 1/1/2023 |
| Daniela I Aguilar | 5 HARBOR LN | | Rye | NY | 10580 | 1/1/2023 |
| Katrina Roman Quintas | 231 E 53RD ST | APT 5C | New York | NY | 10022 | 1/1/2023 |
| Arpan Boghani | 33 GOLD ST | APT 301 | New York | NY | 10038 | 12/15/2022 |
| Ivy Bushelle | 716 STOWE AVE | | Baldwin | NY | 11510 | 12/15/2022 |
| Michael J Parkhurst | 31 RUDMAN RD | | Rochester | NY | 14622 | 1/1/2023 |
| Elissa Doumith | 210 WARREN ST | APT 12L | NEW YORK | NY | 10282 | 12/15/2022 |
| Hazel Elardo Asca | 5025 39TH ST | | Sunnyside | NY | 11104 | 1/1/2023 |
| Nick J Aquilino | 2660 QUAKER CHURCH RD | | Yorktown Heights | NY | 10598 | 1/1/2023 |
| Rafael Alvarez | 4272 65TH PL | | Woodside | NY | 11377 | 12/15/2022 |
| Saveria Labita | 5924 WOODBINE ST | | Ridgewood | NY | 11385 | 1/1/2023 |
| Michael Skopelitis | 1 SILVER BEECH LN | | Calverton | NY | 11933 | 1/1/2023 |
| Joseph Cuzzone | 3209 FILLMORE AVE | | Brooklyn | NY | 11234 | 12/15/2022 |
| Peter Poulakakos | 206 VIRGINIA AVE | | STATEN ISLAND | NY | 10305 | 12/15/2022 |
| MARLENE PURNELL | 9 LAFAYETTE AVE | | Middletown | NY | 10940 | 12/15/2022 |
| Samantha Gabriel | 108 CRESTWOOD CIR | | DANSVILLE | NY | 14437 | 1/15/2023 |
| Kevin Birtle | PO BOX 731 | | Old Forge | NY | 13420 | 12/15/2022 |
| TINA MALHOTRA | 425 E 78TH ST | APT 6B | New York | NY | 10075 | 12/15/2022 |
| Michael Stevens | 18 WARWICK AVE | | Rochester | NY | 14611 | 12/15/2022 |
| Tahsin Hashem | 1385 YORK AVE | APT 6G | New York | NY | 10021 | 12/15/2022 |
| Noriko Siu | 188 E 64TH ST | APT 2406 | New York | NY | 10065 | 1/1/2023 |
| Lori Musumeci | 57 wilmarph ave | | Patchogue | NY | 11772 | 12/15/2022 |
| Holly Arini | 176 ROLLSTONE AVE | APT 26 | West Sayville | NY | 11796 | 12/15/2022 |
| John Battaglia | 17 WESTMORELAND RD | | Hicksville | NY | 11801 | 12/15/2022 |
| Erin Waterson | 33 JESTER CT | | Schenectady | NY | 12304 | 12/15/2022 |
| Robert J Demkowicz | 214 KNOLLWOOD RD | | Rhinebeck | NY | 12572 | 12/15/2022 |
| Samanatha Ayers | 26 ARTIST LAKE DR | | MIDDLE ISLAND | NY | 11953 | 12/15/2022 |
| Austen Juul-Hansen | 154 STERLING ST | APT 2 | Brooklyn | NY | 11225 | 1/1/2023 |
| Michael Jones | 274 TROY AVE APT 3R | | Brooklyn | NY | 11213 | 1/1/2023 |
| Katalin Biro | 7123 18TH AVE | APT 2F | Brooklyn | NY | 11204 | 1/1/2023 |
| Miryam Guillen | 7130 KESSEL ST | | Forest Hills | NY | 11375 | 12/15/2022 |
| Maria Sampedro | 40 DULITTLE ST | | North Babylon | NY | 11703 | 1/1/2023 |
| Stephen Gould | 11 BAINBRIDGE PL | UNIT 602 | Newburgh | NY | 12550 | 1/1/2023 |
| JAMES Theoharides | 14 CEDAR SHORE DR | | MASSAPEQUA | NY | 11758 | 12/15/2022 |
| Giovon J Tomaselli | 65 TOWN PATH | | Glen Cove | NY | 11542 | 12/15/2022 |
| Lena N Gamble | 219 RILEY RD | | New Windsor | NY | 12553 | 12/15/2022 |
| Luben Damianov | 9 HELENS LN | | Southampton | NY | 11968 | 12/15/2022 |
| Damon A Monk | 553 KINGSBOROUGH 5TH WALK | APT 5A | Brooklyn | NY | 11233 | 12/15/2022 |
| Michael Lepik | 144 GREENWOOD DR | | North Babylon | NY | 11703 | 12/15/2022 |
| Hunter Lazan | 251 W 116TH ST | APT 4C | NEW YORK | NY | 10026 | 12/15/2022 |
| Poonam Maallah | 9876 QUEENS BLVD | APT 5E | Rego Park | NY | 11374 | 12/15/2022 |
| Kristian Wredstroem | 252 74TH ST | APT 3E | Brooklyn | NY | 11209 | 12/1/2022 |
| Raffaele Rutigliano | 690 PRIDE LN | | Westbury | NY | 11590 | 12/1/2022 |
| Russell Jackson | 251 W 117TH ST | APT 11H | NEW YORK | NY | 10026 | 12/1/2022 |
| Ellen Gribbin | 68 E JUNE ST | | Lindenhurst | NY | 11757 | 12/1/2022 |
| Lisa Nunziata | 16 BURBURY LN | | Great Neck | NY | 11023 | 12/1/2022 |
| bobbie Esposito | 113 DIAMOND ST | APT 4B | Brooklyn | NY | 11222 | 12/1/2022 |
| Oscar Lopez | 149 VERMILYEA AVE | APT 1F | New York | NY | 10034 | 12/1/2022 |
| Lenworth Scott | 62 HAWTHORNE AVE | | East Islip | NY | 11730 | 12/1/2022 |
| Paul Fionda | 11 W MAIN ST APT 5-509 | | Patchogue | NY | 11772 | 12/1/2022 |
| Mary Lou Malczewski | 176 KENSINGTON AVE | | Staten Island | NY | 10305 | 12/1/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Douglas Smith | 2357 ATLANTIC BLVD | | Wantagh | NY | 11793 | 12/1/2022 |
| Laura Vivino | 1 BRIDGES ST | | Warwick | NY | 10990 | 1/1/2023 |
| Michele Harzewski | 253 84TH ST | | Niagara Falls | NY | 14304 | 12/1/2022 |
| Debra A Klein | 2 GATEWAY DR | | Syosset | NY | 11791 | 12/1/2022 |
| Thomas Lekargeren | 69 SCARLETT DR | | Commack | NY | 11725 | 1/1/2023 |
| Joel Yoder | 228 WARREN AVE | | WEST SENECA | NY | 14224 | 1/1/2023 |
| Robert S Himler | 1191 BAY ST | | Rochester | NY | 14609 | 12/1/2022 |
| Kacy H Nolette | 194 SIMMONS RD | | Mooers | NY | 12958 | 12/1/2022 |
| Lyudmila Berlinkova | 235 BEAUMONT ST | | Brooklyn | NY | 11235 | 12/1/2022 |
| NIKITA SINGH | 239 E 53RD ST | APT 5A | New York | NY | 10022 | 1/1/2023 |
| Naruemon Pichejkulbordee | 4119 52ND ST | APT 3R | Woodside | NY | 11377 | 12/1/2022 |
| Jingyang Dong | 555 CENTRAL PARK AVE | APT 350 | SCARSDALE | NY | 10583 | 11/15/2022 |
| Margaret Benjamin | 1782 County hw 10 | | Laurens | NY | 13796 | 11/15/2022 |
| Kimberly McDevitt | 1319 MINERVA AVE | | WEST ISLIP | NY | 11795 | 11/15/2022 |
| Elias Pagnani | 343 NOSTRAND AVE | APT 4R B1 | BROOKLYN | NY | 11216 | 11/15/2022 |
| Marybeth Lombardi | 27 APEX DR | | CORAM | NY | 11727 | 11/15/2022 |
| Jose olvera pereira | 191 BLUE POINT RD | | Selden | NY | 11784 | 11/15/2022 |
| Lisa Atias | 119 HIDDEN PONDS CIR | | Smithtown | NY | 11787 | 11/15/2022 |
| Suzanne Crowe | 150 GOOSE CREEK LN | | SOUTHOLD | NY | 11971 | 12/1/2022 |
| Rebecca Perri | 1490 OUTLOOK AVE | APT 2O | BRONX | NY | 10465 | 11/15/2022 |
| Steven Watson | 225 E 7TH ST | | Oswego | NY | 13126 | 11/15/2022 |
| Nicole Vali | 25 N PARK AVE | | Nanuet | NY | 10954 | 11/15/2022 |
| Elena Genualdo | 5 INTER WAY | | Purdys | NY | 10578 | 11/15/2022 |
| Anton Kipel | 67 WALL ST | APT 5C | NEW YORK | NY | 10005 | 11/15/2022 |
| Syeda Alam | 1371 EASTERN PKWY | APT 4C | Brooklyn | NY | 11233 | 11/1/2022 |
| Natalie Osorio | 125 VERNON AVE | | Yonkers | NY | 10704 | 11/1/2022 |
| Desiree Lecakes | 288 W 14TH ST | | Deer Park | NY | 11729 | 12/1/2022 |
| Stacey Knorr | 26 PARK AVE | 2nd floor | West Harrison | NY | 10604 | 11/1/2022 |
| Daniel J Serpati | 53 W 84TH ST | apt 3 | NEW YORK | NY | 10024 | 11/1/2022 |
| Justin Glose | 11 COLONIAL MANOR CT | | Buffalo | NY | 14224 | 11/1/2022 |
| Anthony Lappe | 18 6th Avenue | APT 5009 | NEW YORK | NY | 10282 | 11/1/2022 |
| Haley Sanchez | 252 12TH ST | APT 5E | Brooklyn | NY | 11215 | 11/1/2022 |
| John Pavlick | 653 YARDLEY CT | | Webster | NY | 14580 | 11/1/2022 |
| Warren L Baker Jr | 4105 E LAKE RD | | Hamilton | NY | 13346 | 11/1/2022 |
| Jonathan Zigelboum | 16 COPELAND DR | | Suffern | NY | 10901 | 11/1/2022 |
| Troy G Perez | 1810 DUTCH BROADWAY | | Elmont | NY | 11003 | 11/1/2022 |
| Joseph Davidson | 66 SEQUOIA DR | | Coram | NY | 11727 | 11/1/2022 |
| Robens Exinor | 1040 ANDERSON AVE | APT 1H | Bronx | NY | 10452 | 10/15/2022 |
| Mark Butusov | 4329 ANGELA WAY | | Canandaigua | NY | 14424 | 10/15/2022 |
| Su Lok | 5260 COURTNEY PL | | Columbus | OH | 43235 | 9/15/2024 |
| Brandon Mitchell | 6566 N RIDGE RD W | | Geneva | OH | 44041 | 6/7/2024 |
| Logan Walker | 3080 DORRIS AVE | APT D | Columbus | OH | 43202 | 6/1/2024 |
| Jeffrey S Harris | 356 WILLOW DR | | Plymouth | OH | 44865 | 5/15/2024 |
| Estill C Music | 2766 ALLEGHENY AVE | | Columbus | OH | 43209 | 4/17/2024 |
| Ryan P Waldie | 16863 US HIGHWAY 6 | | Bowling Green | OH | 43402 | 4/13/2024 |
| Steven Harris | 25345 TYNDALL FALLS DR | | Olmsted Falls | OH | 44138 | 4/1/2024 |
| Alaina Burgess | 5678 MCCORMICK TRL | | MILFORD | OH | 45150 | 4/1/2024 |
| Annie Lumningu | 1091 PENNINGTON CT | Apt 14 | Cincinnati | OH | 45240 | 3/1/2024 |
| Lolita Routson | 801 E STEWART ST | | Dayton | OH | 45410 | 2/15/2024 |
| Robin Harris Jackson | 3030 CORNSTALK RD | | Waynesville | OH | 45068 | 2/1/2024 |
| Jordan Demich Bogner | 33316 BONNIE VW | | Avon Lake | OH | 44012 | 1/15/2024 |
| Geoffrey Poynter | 14161 US 68 | | MIDLAND | OH | 45148 | 1/1/2024 |
| Kara Weaver | 117 PERRY ST | | New Lebanon | OH | 45345 | 1/1/2024 |
| Kristine Howard | 1512 DUDLEY WALK | APT D | Cincinnati | OH | 45214 | 12/15/2023 |
| Bernard Neel | 3211 TRUMPOWER RD | | Perrysville | OH | 44864 | 12/15/2023 |
| Sara Yahn | 711 JUSTIN CT | | Miamisburg | OH | 45342 | 12/15/2023 |
| kelsey jennings | 55 FIR HL | APT 7B8 | Akron | OH | 44304 | 12/1/2023 |
| Carlos Max | 4936 LOGSDONS MEADOW DR | | Hamilton | OH | 45011 | 12/1/2023 |
| Kimberly Ortiz | 5973 SANDELWOOD AVE | | North Ridgeville | OH | 44039 | 12/1/2023 |
| kenneth ilderton | 680 PAMLICO ST | | Columbus | OH | 43228 | 12/1/2023 |
| David Ashbaugh | 6828 BROOKSTONE DR | | Westerville | OH | 43082 | 12/1/2023 |
| Randall A Proctor | 437 MORRVUE DR | | Cincinnati | OH | 45238 | 11/15/2023 |
| Holly Verches | 203 TOWNSHIP ROAD 1034 | | South Point | OH | 45680 | 11/15/2023 |
| Gina Galley | 3497 WHITE OAK VALLEY RD | | Georgetown | OH | 45121 | 11/15/2023 |
| KELLIE M COOPER | 234 S C ST | | Hamilton | OH | 45013 | 11/15/2023 |
| ERICA GREY | 8755 LAZELLE VILLAGE DR | | Lewis Center | OH | 43035 | 11/15/2023 |
| JESSICA L WIRTH | 2878 VALLEYVIEW DR | | Fairborn | OH | 45324 | 11/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Trenten Weber | 46211 UPPER CLEARFORK RD | | Cadiz | OH | 43907 | 11/15/2023 |
| Rickie Cook | 1623 MOLER RD | | Columbus | OH | 43207 | 11/15/2023 |
| Lindy Dempsey | 21220 STATE ROUTE 51 W | LOT 59 | Genoa | OH | 43430 | 11/15/2023 |
| JOHN Tuma | 8141 N MAIN ST | STE H | Dayton | OH | 45415 | 11/1/2023 |
| Alessa Denison | 5430 FOX HILL RD | | Hilliard | OH | 43026 | 11/1/2023 |
| Marjorie Campbell | 210 PARKVIEW DR | | Walbridge | OH | 43465 | 11/1/2023 |
| Marianne Lahmann | 5760 SAINT JAMES PL | | Cincinnati | OH | 45239 | 10/15/2023 |
| Anongrat Bonness | 4207 W 15TH ST | | Cleveland | OH | 44109 | 11/1/2023 |
| Rachael Smith | 5810 VELMA AVE | | Cleveland | OH | 44129 | 10/1/2023 |
| TAYLOR BAUGH-MCINTIRE | 43883 NATIONAL RD | | Belmont | OH | 43718 | 10/1/2023 |
| Naphtaline Bolinji | 4215 KING BIRD LN | | Miamisburg | OH | 45342 | 10/1/2023 |
| Lonnie R Banks | 24900 ROCKSIDE RD | APT 203 BLDG 1 | Bedford | OH | 44146 | 9/15/2023 |
| sapmam maan | 8185 WINDY HARBOR WAY | | West Chester | OH | 45069 | 9/15/2023 |
| Nigel D Pilkington | 20340 E DONEGAL LN | | Strongsville | OH | 44149 | 9/15/2023 |
| Sami Mehmed | 17012 S MEADOWS CIR | | Strongsville | OH | 44136 | 10/1/2023 |
| Elizabeth Burick | 1440 LAKE O PINES ST NE | | Hartville | OH | 44632 | 9/1/2023 |
| Susan L Dafler | 200 STARCREST DR | STE 603 | HILLSBORO | OH | 45133 | 9/1/2023 |
| TYLER REYNOLDS | 1800 SHAKER RD | FRANKLIN OH 45005 | FRANKLIN | OH | 45005 | 8/15/2023 |
| Lucas Miller | 215 BROOKWOOD DR | | Englewood | OH | 45322 | 8/15/2023 |
| Phillip Warrick | 110 MORGAN CT | | FRANKLIN | OH | 45005 | 7/15/2023 |
| Alan Bowser | 9640 SAINT ANDREWS RD | | Perrysburg | OH | 43551 | 7/1/2023 |
| Lisa Jamison | 4769 MAKAYLA CT | | Cleveland | OH | 44143 | 7/1/2023 |
| Jonathan Martin | 8914 EMPIRE AVE | | Cleveland | OH | 44108 | 5/15/2023 |
| Regina Beamon | 5600 ALEXIS RD | APT 370 | Sylvania | OH | 43560 | 5/1/2023 |
| Bethany Chambers | 9077 ROSEM CT | | Reynoldsburg | OH | 43068 | 5/1/2023 |
| James G Pardick | 2745 CARROLL AVE | | Cincinnati | OH | 45248 | 4/15/2023 |
| Adam Vincz | 1207 ARLINGTON RD | | Lakewood | OH | 44107 | 4/1/2023 |
| Brian Channell | 22815 DARBY POTTERSBURG RD | | Marysville | OH | 43040 | 4/1/2023 |
| Robert Wiener | 3218 LEFFERSON RD | | Middletown | OH | 45044 | 3/15/2023 |
| Julie E McLaughlin | 544 MISSOURI AVE | | Cincinnati | OH | 45226 | 3/15/2023 |
| Srinivas Reddy Gudla | 1549 Boest Court | | COLUMBUS | OH | 43228 | 4/1/2023 |
| Lenora Collins | 3588 E 133RD ST | | Cleveland | OH | 44120 | 3/1/2023 |
| Gregory Cook | 3181 RIDGEWOOD RD | | Medina | OH | 44256 | 3/1/2023 |
| Brent Reed | 1414 Grace Avenue | Apartment 6 | LAKEWOOD | OH | 44107 | 3/1/2023 |
| Mohamad Salameh | 3249 WOODBROOK RD | | Toledo | OH | 43617 | 3/1/2023 |
| Charles A Jones | 313 NOBLE ST W | APT 1 | East Canton | OH | 44730 | 2/15/2023 |
| Earnie Putnam | 7826 WILDWOOD LN | | Athens | OH | 45701 | 2/15/2023 |
| Elease Rodgers | 4808 whiteflower LN | 108 | COLUMBUS | OH | 43230 | 2/15/2023 |
| Travis Harsh | 7653 CINDELL ST SE | | East Canton | OH | 44730 | 2/1/2023 |
| Satnam singh Maan | 8185 WINDY HARBOR WAY | | West Chester | OH | 45069 | 2/1/2023 |
| Carmen Downing | 2003 GLENMONT DR | | Brunswick | OH | 44212 | 2/1/2023 |
| Rhonda Patrick | 1049 N WARPOLE ST | LOT 62 | Upper Sandusky | OH | 43351 | 1/15/2023 |
| Leonard Kelly Jr | 3011 VEAZEY AVE | | CINCINNATI | OH | 45238 | 1/15/2023 |
| Barbara Ware | 49 BOLEN AVE | | Newark | OH | 43055 | 1/15/2023 |
| Frances E Heaton | 30922 CARLTON DR | | Bay Village | OH | 44140 | 1/1/2023 |
| Renee Bogus | 4601 WOOD AVE | | Cleveland | OH | 44134 | 1/1/2023 |
| Amy J Stebelton | 1725 LANCASTER NEWARK RD NE | | Lancaster | OH | 43130 | 1/1/2023 |
| Samuel Gebremichael | 2934 WOODROW AVE | | Cincinnati | OH | 45211 | 12/15/2022 |
| Martha Howard | 733 E CECIL ST | | Springfield | OH | 45503 | 1/1/2023 |
| Laura Linville | 423 HILLBROOK DR | | Cincinnati | OH | 45238 | 12/15/2022 |
| Terrill Blackshear | 67 EUCLID BLVD | | Youngstown | OH | 44505 | 12/15/2022 |
| Erin C Danchise | 2841 DARTMOOR DR NE | | Warren | OH | 44483 | 12/1/2022 |
| MATTHEW MCCOY | 209 EASTWOOD DR | | New Middletown | OH | 44442 | 12/1/2022 |
| Roy A Schlarb | 12239 LISBON ST NE | | PARIS | OH | 44669 | 12/1/2022 |
| Ricky Oppy | 4 STILLWELL PL | | Lebanon | OH | 45036 | 12/1/2022 |
| Ryan Goodwin | 2623 WORCHESTER PL | | Middletown | OH | 45044 | 11/15/2022 |
| Kathryn Lovely | 6 SHAWNEE DR | | Chillicothe | OH | 45601 | 12/1/2022 |
| Gunanya Siri | 1248 WOODRIDGE DR | | Lewis Center | OH | 43035 | 11/1/2022 |
| KENNEDY GRAVELY | 730 STINSON ST | APT 8301 | Norman | OK | 73072 | 6/12/2024 |
| Camaron Benjamin | 1127 S NORFOLK AVE | | Tulsa | OK | 74120 | 5/15/2024 |
| Lindsey Stover | RR 1 BOX 80B | | Goodwell | OK | 73939 | 5/1/2024 |
| Mario Munoz Garcia | 2738 SW 61ST ST | | OKLAHOMA CITY | OK | 73159 | 4/1/2024 |
| Marshall Cook | 15520 HACKBERRY RD | | Henryetta | OK | 74437 | 3/1/2024 |
| Cherie Mccune | 1722 S CARSON AVE | | Tulsa | OK | 74119 | 3/1/2024 |
| Laquita Phelps | 7001 N DOUGLAS BLVD | | Jones | OK | 73049 | 12/15/2023 |
| Howard Fort | 2447 E 4TH ST | | Tulsa | OK | 74104 | 11/1/2023 |
| Emma Robbins | 3320 E 37TH ST | APT 109 | TULSA | OK | 74135 | 11/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Susan Rice | 49829 S COUNTY ROAD 266 | | RINGWOOD | OK | 73768 | 10/15/2023 |
| Kenneth Scott | 3729 E HARRIS RD | | MUSKOGEE | OK | 74403 | 10/1/2023 |
| Chakei Codd | PO BOX 902 | | Altus | OK | 73521 | 9/15/2023 |
| Chandler Dixon | 517 NW 188TH ST | | Edmond | OK | 73012 | 5/15/2023 |
| Nicholas McKain Dargel | 1143 N 4409 | | Salina | OK | 74365 | 4/15/2023 |
| Yohannes Dawit | 13538 SE 145TH AVE | | CLACKAMAS | OR | 97015 | 3/15/2023 |
| Jill Stankewicz | 319 PACKANACK DR | PO BOX 867 | GOULDSBORO | PA | 18424 | 2/15/2023 |
| Meryl Xavier | 235 BARTON ST | | Pawtucket | RI | 2860 | 4/15/2024 |
| Jason Lapietra | 3 BELLAIRE ST | | Westerly | RI | 2891 | 4/1/2024 |
| Katherine Mantia | 262 BEACON DR | | North Kingstown | RI | 2852 | 3/1/2024 |
| Garrett Vasslet | 101 GLEN RIDGE RD | | Cranston | RI | 2920 | 1/1/2024 |
| Robert Vitale | 15 KATIE CT | | Foster | RI | 2825 | 1/1/2024 |
| Karen Mongeon | PO BOX 298 | | Slatersville | RI | 2876 | 11/15/2023 |
| Mark Shey | 154 BEAR HILL RD | APT 1404 | Cumberland | RI | 2864 | 11/1/2023 |
| Susan Musso | 130 BRIDGETOWN RD | | Narragansett | RI | 2882 | 11/1/2023 |
| Jane Howard | 113 PINECREST DR | | North Kingstown | RI | 2852 | 10/15/2023 |
| WILLIAM HH Ogert | 894 PLAINFIELD PIKE | | North Scituate | RI | 2857 | 10/15/2023 |
| Seth A Borden | 381 MISHNOCK RD | | West Greenwich | RI | 2817 | 10/1/2023 |
| Irmunda Makwinski | 16 ROCKY HOLLOW RD | | East Greenwich | RI | 2818 | 9/1/2023 |
| Toni Caruolo | 9 STUART DR | | COVENTRY | RI | 2816 | 8/15/2023 |
| Andrea Guimond | 51 FRANKLIN ST | UNIT 3 | Warren | RI | 2885 | 7/15/2023 |
| Andrea Green | 49 ALTHEA ST | | Providence | RI | 2907 | 7/1/2023 |
| Paul Lama | 945 COWESETT RD | | Warwick | RI | 2886 | 5/15/2023 |
| Tracy Locke | 11 CEDAR KNOLL DR | | Charlestown | RI | 2813 | 3/1/2023 |
| Hilda Rodriguez | 39 DROLET AVE | | Pawtucket | RI | 2861 | 4/1/2023 |
| Peter Caputi | 6 EDDY ST | | North Providence | RI | 2911 | 3/1/2023 |
| Floyd Gregory Pereira | 23 MCCABE ST | | Cranston | RI | 2920 | 2/15/2023 |
| Allison N Feuti | 182 FULLER ST | | Pawtucket | RI | 2861 | 2/15/2023 |
| Kylie Manley | 568 TIOGUE AVE | | Coventry | RI | 2816 | 1/15/2023 |
| Jessy Anderson | 175 BURNSIDE ST | | Providence | RI | 2905 | 1/1/2023 |
| Linda M Tessman Laudone | 26 HEALEY BROOK DR | | Charlestown | RI | 2813 | 1/1/2023 |
| Anastacio S Bernardo | 200 Rodger Williams Ave | APT 309 | Rumford | RI | 2916 | 1/1/2023 |
| Doreen Grasso | 160 POPLAR DR | | Cranston | RI | 2920 | 12/15/2022 |
| Linda M Rotondo | 30 CITY VIEW CIR | | North Providence | RI | 2911 | 1/1/2023 |
| Robert Palumbo | 25 THISTLE DR | | Cranston | RI | 2920 | 12/1/2022 |
| Pamela Clark | 117 PELLETIER LN | | Tiverton | RI | 2878 | 11/15/2022 |
| Robert Lancellotta | 494 PUTNAM PIKE | APT A4 | GREENVILLE | RI | 2828 | 11/15/2022 |
| Vincent Alvarez | 1706 MORSE LANDING RD | | Cross Hill | SC | 29332 | 10/15/2024 |
| Richard Hartwell | 170 WHITE OAKS CIR | | Bluffton | SC | 29910 | 6/1/2024 |
| Nancy Elliott | 1260 Kilgore Bridge Rd | | Woodruff | SC | 29388 | 4/7/2024 |
| Nelson Lundberg | 1443 MELLOWOOD PL | | Charleston | SC | 29413 | 3/15/2024 |
| Sofia Giordani | 20 E INDIAN TRL | | Taylors | SC | 29687 | 4/1/2024 |
| Maximo Narro | 151 OLD ALTAMONT RIDGE RD | | Greenville | SC | 29609 | 3/1/2024 |
| David Campbell | 106 FORT RUTLEDGE RD | | Clemson | SC | 29631 | 2/15/2024 |
| Madlyn Capers | 1534 KIRKLESS ABBEY DR | | Charleston | SC | 29407 | 12/15/2023 |
| Wanda Young | 635 FOREST HILLS DR | | Winnsboro | SC | 29180 | 10/15/2023 |
| JOHN PESSARA | 5802 PALMETTO DR | B 523 | Isle Of Palms | SC | 29451 | 10/15/2023 |
| me'ya young | 4143 HICKORY LN | | Ladson | SC | 29456 | 10/1/2023 |
| Lisa Dawson | 147 LAURENCO LOOP | APT 218 | MYRTLE BEACH | SC | 29579 | 9/15/2023 |
| Connie Courtney Powell | 90 UPCOUNTRY LN | | Travelers Rest | SC | 29690 | 9/1/2023 |
| Jackie Delise | 525 BELLOT WINDS DR | | Duncan | SC | 29334 | 9/1/2023 |
| Samuel L Davis Jr | 1107 COX RD | | Anderson | SC | 29621 | 8/15/2023 |
| Lucy A Stephens | 8153 SHADOW OAK DR | | Charleston | SC | 29406 | 8/1/2023 |
| Sheron D Watts | PO BOX 26763 | | Greenville | SC | 29616 | 8/1/2023 |
| Heather Burton | PO BOX 26763 | | Greenville | SC | 29616 | 8/1/2023 |
| Cynthia McCord | 675 SLOAN RD | | Lyman | SC | 29365 | 8/15/2023 |
| Maria Angeles Moreland | 127 DRIFTWOOD LN | | Mc Cormick | SC | 29835 | 6/1/2023 |
| Marshall W Mitchum | 119 BARTIES WAY | | Saint Stephen | SC | 29479 | 5/1/2023 |
| Jonathan Rooks | 4030 ABINGDON RD | | Columbia | SC | 29203 | 4/1/2023 |
| Brian C Yates | 2530 E NORTH ST | APT 6G | Greenville | SC | 29615 | 3/1/2023 |
| Roberta F Wilson | 514 15TH AVE N | | Myrtle Beach | SC | 29575 | 4/1/2023 |
| Ange Culbertson | 200 BUSHWOOD CT | APT 2323 | Summerville | SC | 29486 | 2/1/2023 |
| Austin Brown | 918 SAINT PAUL CHURCH CIR | | Camden | SC | 29020 | 2/15/2023 |
| William A Grover | 252 JETER RD | | Gilbert | SC | 29054 | 1/15/2023 |
| Frances Beasley | 5818 LAKEVIEW DR | | Hanahan | SC | 29410 | 1/15/2023 |
| Terence Haggerty | 29 STATE ST | UNIT C | Charleston | SC | 29401 | 1/15/2023 |
| Pamela Tyner | 5490 FAIRVIEW RD | | Gray Court | SC | 29645 | 1/15/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Heather Copeland | 100 RIDGEWOOD CT | | Summerville | SC | 29485 | 1/15/2023 |
| Tammy C Kelly | 14 WRENWOOD CT | | GREER | SC | 29651 | 1/1/2023 |
| Nicholas Stopper | 617 OLD CASTLE LOOP | | Myrtle Beach | SC | 29579 | 1/1/2023 |
| DAREN SPENCER | 2582 JUNIPER LN | | Rock Hill | SC | 29730 | 1/1/2023 |
| Tracey Deck | 2098 OYSTER REEF LN | | Mount Pleasant | SC | 29466 | 1/1/2023 |
| Steve Storie | 44 MARDALE LN | | GREENVILLE | SC | 29609 | 1/1/2023 |
| MARK MCKELLAR | 943 ALGONQUIN DR | UNIT E | Pawleys Island | SC | 29585 | 1/15/2023 |
| Curtis Conrad | 1240 WADING POINT BLVD | | HUGER | SC | 29450 | 1/1/2023 |
| Julian Appleby | 247 BERKLEY ST SE | | Aiken | SC | 29801 | 12/1/2022 |
| Lillian Adams | 9460 VAN WYCK RD | | Lancaster | SC | 29720 | 12/1/2022 |
| Carla Totten | 1821 MARY D RD | | Chesterfield | SC | 29709 | 1/1/2023 |
| William Purhamus | 116 DECATUR DR | | Summerville | SC | 29486 | 1/1/2023 |
| Kenneth Long | 10104 MEADS DR | BLDG 10 | Mauldin | SC | 29662 | 12/1/2022 |
| Nathalie Baines | 7709 Mcnight st | | North Charleston | SC | 29418 | 11/15/2022 |
| Stacy McCaw | 4269 CREPE MYRTLE CT | UNIT D | MURRELLS INLET | SC | 29576 | 11/15/2022 |
| Tammy Mize | 203 JALA LAKE DR | | Easley | SC | 29642 | 11/15/2022 |
| Shweta Vaghela | 204 PLEASANT ISLE LN | | Simpsonville | SC | 29681 | 12/1/2022 |
| Catherine Simpson | 221 CHIPPEWA TRL | | Leesville | SC | 29070 | 11/15/2022 |
| Mitchell Bedford | 1007 OAK ST | | Lugoff | SC | 29078 | 12/1/2022 |
| Colleen Herald | 920 BELL MEADE DR | | Myrtle Beach | SC | 29575 | 12/1/2022 |
| Jeannine Bonilla - Williamson | 5104 SOUTHSIDE DR | | North Charleston | SC | 29418 | 11/1/2022 |
| Jordan L Airington | 4451 State Highway 65 | | Conway | SC | 29526 | 11/1/2022 |
| Shari P Boston | 3 KING RAIL LN | | Hilton Head Island | SC | 29926 | 11/1/2022 |
| Santos Valenzuela | 513 W MITER SAW CT | | Greer | SC | 29651 | 11/1/2022 |
| Craig Stratton | 5013 S LOUISE AVE | PMB 5019 | SIOUX FALLS | SD | 57108 | 11/1/2023 |
| Mickory LeVells | 6296 COTESWOOD RD | | Memphis | TN | 38134 | 7/1/2024 |
| Trace Clark | 209 HIGHLAND DR | | Harriman | TN | 37748 | 6/1/2024 |
| Tonya Scott | 1400 STATION FOUR LN | | Old Hickory | TN | 37138 | 6/1/2024 |
| Kelly Ward | 1315 BIRCH ST | | Shelbyville | TN | 37160 | 4/15/2024 |
| JOHN WALSH | 1113 SETTLERS CT | | Franklin | TN | 37064 | 3/15/2024 |
| Cynthia G Krantz | 7906 NATAHNA CT | | Murfreesboro | TN | 37127 | 2/15/2024 |
| Shatasha Wilson | 4133 HOME HAVEN DR | | Nashville | TN | 37218 | 2/15/2024 |
| Marty McEwen | 1754 LUCILLE LN | | Murfreesboro | TN | 37129 | 2/1/2024 |
| James A Britz | 2205 OAKWOOD DR W | | Franklin | TN | 37064 | 1/15/2024 |
| Lisa Florence | 2000 AUREUM DR | | FRANKLIN | TN | 37067 | 1/1/2024 |
| Lynn Potter | 313 11TH AVE N | | Franklin | TN | 37064 | 12/15/2023 |
| ABIGAIL M GENTRY | 1066 PLEASANT GROVE RD | | Bluff City | TN | 37618 | 12/15/2023 |
| Charles Paprocki | 624 GIBSON DR | | Madison | TN | 37115 | 12/15/2023 |
| Linda Luccketta | 3128 SHERWOOD LN | | Lebanon | TN | 37090 | 12/1/2023 |
| TRACY A MCNEAL | 193 YUKON RD | | Taft | TN | 38488 | 12/1/2023 |
| Mary Cothran | 148 BOONE RD | | Newport | TN | 37821 | 12/1/2023 |
| Jason Clark | PO BOX 82 | | Nunnelly | TN | 37137 | 11/15/2023 |
| Kaila Steelman | 1110 HORSE MOUNTAIN RD | | Shelbyville | TN | 37160 | 11/1/2023 |
| Maria Farmer | PO BOX 68 | | NORRIS | TN | 37828 | 11/1/2023 |
| Albert Wyatt | 3910 W FAIRFAX DR | | CHATTANOOGA | TN | 37415 | 11/1/2023 |
| Kevin Freeman | 2227 PINEWOOD RD | | NASHVILLE | TN | 37216 | 10/1/2023 |
| Robert C Moody | 4617 CATHER CT | | NASHVILLE | TN | 37214 | 9/15/2023 |
| Matt Baxter | 8022 RUEL MCKNIGHT RD | | Milton | TN | 37118 | 9/1/2023 |
| Leslie Bruce | 1245 OLD CHARLOTTE PIKE | | Pegram | TN | 37143 | 9/1/2023 |
| Chrstopher Goldstein | 5590 TIMMONS AVE | | Memphis | TN | 38119 | 9/1/2023 |
| Robert Songer Jr | 2550 COVINGTON CIR | | Sevierville | TN | 37876 | 8/15/2023 |
| Hannah Cadagin | 1510 DEMONBREUN ST | APT 508 | Nashville | TN | 37203 | 8/1/2023 |
| Konstantin McKenna | 2011 RICHARD JONES RD | APT N1 | Nashville | TN | 37215 | 8/1/2023 |
| Deborah Percival | 636 BUTLER RD | | Portland | TN | 37148 | 8/1/2023 |
| Alan Manfredi | 131 RIDGEWOOD LN | | Brentwood | TN | 37027 | 8/1/2023 |
| Don W Graham | 876 TIGER BENNETT RD | | Hampshire | TN | 38461 | 7/15/2023 |
| Francisco Brizuela | 712 JOHNSON RD | | Maryville | TN | 37804 | 7/1/2023 |
| Rebekah M Oliver | 132 WINTERS HOLLOW PRIVATE DR | | Roan Mountain | TN | 37687 | 7/1/2023 |
| Stephanie W Keller | 2286 PENDRELL LN | | Cordova | TN | 38016 | 6/1/2023 |
| SCOTT C DUNN | 955 OLD LEBANON DIRT RD | | Hermitage | TN | 37076 | 5/1/2023 |
| James Wyatt Sheppard | 628 ROCKY VALLEY RD | | Lebanon | TN | 37090 | 4/15/2023 |
| Tracy Christy | 265 SUMMERS RD | | Whitwell | TN | 37397 | 4/1/2023 |
| Casey Lay | 226 GARCIA DR | | Pegram | TN | 37143 | 3/15/2023 |
| Mary King | 3060 RURAL PLAINS CIR | apt 201 | FRANKLIN | TN | 37064 | 3/1/2023 |
| Haley jhkk | 1100 bent tree road | | Antioch | TN | 37013 | 2/15/2023 |
| Danielle N Lewis | 1371 SHELL RD | | Goodlettsville | TN | 37072 | 2/15/2023 |
| Charles Anderson | 1016 ANDERSON LN | | Joelton | TN | 37080 | 2/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Theresa Hobson | 661 KIMERY STORE RD | | Greenfield | TN | 38230 | 2/1/2023 |
| Sidney Thomas | 43 RIDGE TOP LN | | ATOKA | TN | 38004 | 2/1/2023 |
| Haskel D Treadway II | 1325 BURGIE ST | | Elizabethton | TN | 37643 | 2/1/2023 |
| Valerie L Magallanes | 5408 PENNSYLVANIA AVE AptA | | NASHVILLE | TN | 37209 | 2/1/2023 |
| Sharlene Gabriel | PO BOX 1474 | | Kodak | TN | 37764 | 2/1/2023 |
| Shyam D Nunley | 3659 HIGHWAY 39 W | | Riceville | TN | 37370 | 1/15/2023 |
| Kim Grayson | 1320 YORKSHIRE DR | | Brentwood | TN | 37027 | 2/15/2023 |
| Wesley Whittington | PO BOX 967 | | Portland | TN | 37148 | 1/15/2023 |
| Lana Canada | 1045 NEPTUNE RD | | Ashland City | TN | 37015 | 1/1/2023 |
| Yvonne Baymon | 1224 QUINN RD | | Collierville | TN | 38017 | 1/1/2023 |
| Michael P Gomez | 1106 HARPETH INDUSTRIAL CT | | Franklin | TN | 37064 | 1/1/2023 |
| Barry Thompson | 13514 MOUNT TABOR RD | | Soddy Daisy | TN | 37379 | 12/1/2022 |
| Amanda Haveman | 1411 CAROWINDS CIR | | MARYVILLE | TN | 37803 | 1/1/2023 |
| Ryan Wellman | 1079 HALE RD | | Dandridge | TN | 37725 | 11/1/2022 |
| demo demo | 403 LIVE OAK ST | | Royse City | TX | 75189 | 10/15/2024 |
| Test Test | 5559 SOUTHFORK DR W | | Royse City | TX | 75189 | 10/15/2024 |
| Wisconsin Attorney | 403 LIVE OAK ST | | Royse City | TX | 75189 | 9/15/2024 |
| Ray Cote | 111 INDEPENDENCE DR | | Liberty Hill | TX | 78642 | 9/15/2024 |
| Chad Kennedy | 4995 COUNTY ROAD 407 S | | Henderson | TX | 75654 | 9/1/2024 |
| Diryon Thompson | 16643 AGOGO WOODS WAY | | Humble | TX | 77346 | 9/1/2024 |
| Clayton Dishner | 235 TROXTELL LN | | Van Alstyne | TX | 75495 | 6/22/2024 |
| Amrin Prasala | 3200 PALE RIDER PASS | | Leander | TX | 78641 | 6/15/2024 |
| Brent Eicher | 15280 S STATE HIGHWAY 123 | | Seguin | TX | 78155 | 6/9/2024 |
| Jese Webb | 2804 LINVILLE RIDGE LN | | Pflugerville | TX | 78660 | 6/6/2024 |
| Tom Test | 5559 Southfork Dr | | Royse City | TX | 75189 | 6/15/2024 |
| Victoria Guevara | 4709 39TH ST | | Lubbock | TX | 79414 | 6/15/2024 |
| Randee Test | 2305 RIDGE RD | | Rockwall | TX | 75087 | 6/15/2024 |
| Patrick Kneese | 2235 FM 479 | | Harper | TX | 78631 | 6/1/2024 |
| Brandi Deleon | 2520 LOWREY DR | | Gatesville | TX | 76528 | 5/11/2024 |
| Kaitlyn Sudberry | 204 1/2 GRAHAM ST | | Waxahachie | TX | 75165 | 5/15/2024 |
| Belinda Wholey | 409 FROST ST | | Bridgeport | TX | 76426 | 5/15/2024 |
| Edwardo Garza | 20737 KILBOURN RD | | HARLINGEN | TX | 78550 | 4/30/2024 |
| Brianna Byers | 3900 PETES PATH | | Austin | TX | 78731 | 5/1/2024 |
| Ashton Yarvrouth | 1390 N MAIN ST | | Euless | TX | 76039 | 4/12/2024 |
| William Echavarry | 205 OAK RDG | | Dripping Springs | TX | 78620 | 4/11/2024 |
| Gina Blake | 3528 METROPOLITAN AVE | | Dallas | TX | 75210 | 4/11/2024 |
| Jack Wingard | 3505 FLORA VISTA LOOP | | Round Rock | TX | 78681 | 4/15/2024 |
| Courtney Wimdish | 13407 CANEY SPRINGS LN | | Houston | TX | 77044 | 4/6/2024 |
| Irena Martinez | 23618 MONTE LAGO LN | | Katy | TX | 77493 | 4/2/2024 |
| Daniel McCarther | 14380 NORTH FWY | | Houston | TX | 77090 | 4/2/2024 |
| Joey Shouse | 865 SECRETARIAT DR | | Cibolo | TX | 78108 | 3/29/2024 |
| Ricardo Burrell | 20318 RICEWOOD VILLAGE TRL | | Katy | TX | 77449 | 4/1/2024 |
| DAVID DELEON | 797 COUNTY ROAD 3372 | | Kempner | TX | 76539 | 3/28/2024 |
| Peter Wells | 16514 CAIRNGROVE LN | | Houston | TX | 77084 | 5/1/2024 |
| Chime Testing | 2305 RIDGE RD | Suite 203 | Rockwall | TX | 75087 | 3/16/2024 |
| Jami Salter | 1820 CAMILLA RD | | Killeen | TX | 76549 | 3/15/2024 |
| Glenn Verette | 3800 Perrin Central Blvd Unit 834 | | Austin | TX | 78725 | 3/15/2024 |
| Mareena Nicole Galvez | 11908 PASEO REAL CIR | | El Paso | TX | 79936 | 3/15/2024 |
| Cindy Harris | 1600 SOMERSET LN | | Weatherford | TX | 76087 | 3/15/2024 |
| Stephanie Hicks | 942 OLIVER ST | | San Augustine | TX | 75972 | 3/15/2024 |
| Karlie K Hollenbeck | 905 HURSTVIEW DR | | Hurst | TX | 76053 | 3/1/2024 |
| Catilyn Traugott | 1611 Saddlewood Blvd, | | Kerrville | TX | 78028 | 3/1/2024 |
| Connie Patterson | 11523 PAYNES GRAY | | Helotes | TX | 78023 | 3/1/2024 |
| Fallon Ainsworth | 8950 STALLINGS DR | | Aubrey | TX | 76227 | 3/1/2024 |
| Michael Collier | 205 THOMAS ST | | Rogers | TX | 76569 | 3/1/2024 |
| Todd Callaway | 605 PREAKNESS DR | | Copperas Cove | TX | 76522 | 3/1/2024 |
| Ralvin Holder | 1834 CHADWICK DR | | Cedar Hill | TX | 75104 | 3/1/2024 |
| Raz Hazan | 1503 MALONE ST | | HOUSTON | TX | 77007 | 2/15/2024 |
| Danny L Hays Jr | 1517 SANTOLINA CT | | Pflugerville | TX | 78660 | 2/15/2024 |
| Jeremy D Martinez | 1903 W SMITH ST | | Edinburg | TX | 78541 | 2/1/2024 |
| Susie Griffin | 221 PEMBROOK ST | | Lake Dallas | TX | 75065 | 2/1/2024 |
| Michael Murray | 1301 SYCAMORE BEND RD | | Lake Dallas | TX | 75065 | 3/1/2024 |
| Salomon Echevarria | 3404 ELLIS AVE | | FORT WORTH | TX | 76106 | 2/1/2024 |
| Mary Claeys | 1908 FM 3048 | | Cleburne | TX | 76031 | 2/1/2024 |
| JIMMY SIKES | 9833 FARM ROAD 137 | | Paris | TX | 75460 | 2/1/2024 |
| BENJAMIN C PRUTER | 520 SISTERDALE RD | | Boerne | TX | 78006 | 1/15/2024 |
| Evan Davidson | 501 TURNER RD | APT 328 | Grapevine | TX | 76051 | 1/15/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Kris schlameus | 315 REDFISH RETREAT DR | | Port Lavaca | TX | 77979 | 1/1/2024 |
| Derrick Walls | 1701 E DEBBIE LN | APT 1410 | Mansfield | TX | 76063 | 1/1/2024 |
| Jose Reyna | 4707 MARTINEZ AVE | | Donna | TX | 78537 | 1/1/2024 |
| Susan Archer | 1049 N NELLIUS ST | | Woodville | TX | 75979 | 1/1/2024 |
| Zemfira Mcallen | 34 MARIPOSA PKWY E | | Boerne | TX | 78006 | 1/1/2024 |
| LEAH STEELE | 18216 VINLAND DR | | Houston | TX | 77058 | 12/15/2023 |
| Chenda Mao | 1802 CROFTHILL GLN | | FORNEY | TX | 75126 | 12/15/2023 |
| David Ruthven | 1009 OLYMPIC DR | | Pflugerville | TX | 78660 | 12/15/2023 |
| REBECCA TILTON | 3509 WEDGWOOD ST | | Midland | TX | 79707 | 12/15/2023 |
| Bailey Roberson | 1199 Rs County Road | | Emory | TX | 75440 | 12/15/2023 |
| Michael Watters | 8502 FAIRFAX AVE | | Rowlett | TX | 75089 | 1/1/2024 |
| Christopher Tinkle | 508 S HAMPTON CT | | The Colony | TX | 75056 | 1/1/2024 |
| Priscilla Evans | 204 AVENUE B | | Seagoville | TX | 75159 | 12/15/2023 |
| Ronnie Jones | 9062 FM 2484 | | Salado | TX | 76571 | 12/1/2023 |
| Colt Bergfield | 10539 PABLO WAY | | Converse | TX | 78109 | 12/1/2023 |
| Stewart Redman | 2110 E COUNTY ROAD 5300 | | Lubbock | TX | 79403 | 12/1/2023 |
| JOHN WONG | 3829 BASSWOOD LN | | Plano | TX | 75074 | 12/1/2023 |
| Willem Du Bois | 16 RANCH VIEW TRL | | Wimberley | TX | 78676 | 1/1/2024 |
| Anita Ebrahimi | 2149 GRAND LAKE PKWY | | Leander | TX | 78641 | 12/1/2023 |
| Jesse Baker | 4265 HASKELL DR | | Carrollton | TX | 75010 | 11/15/2023 |
| Peter Piper | 5559 Southfork dr | | Royse City | TX | 75189 | 11/15/2023 |
| test test | 2305 RIDGE RD | STE 200 | Rockwall | TX | 75087 | 11/15/2023 |
| Timothy Freeman | 14 VINTAGE OAKS | | San Antonio | TX | 78248 | 11/15/2023 |
| William Miller | 4009 BOREN AVE | | Wichita Falls | TX | 76308 | 11/15/2023 |
| Julia Hanzen | 2218 GONTIER DR | | Bay City | TX | 77414 | 12/1/2023 |
| James E Powell | 36 COUNTY ROAD 2208 3 | | Cleveland | TX | 77327 | 11/15/2023 |
| XARISSA Y RIDGNER | 4720 RABBIT TRL | | Plano | TX | 75074 | 11/1/2023 |
| Jim Gaskin | 628 CHRISTY KAY LN | | Rhome | TX | 76078 | 11/1/2023 |
| Mark Stanford | 6142 COUNTY ROAD 258 | LOT 46 | Liberty Hill | TX | 78642 | 11/1/2023 |
| Marina Soboleva | 14981 FOXBRIAR LN | | Frisco | TX | 75035 | 11/1/2023 |
| Sandra Anciso | 806 6TH PL | | Idalou | TX | 79329 | 11/1/2023 |
| Warren Ward | 10015 PINE VALLEY CT | | Baytown | TX | 77521 | 11/1/2023 |
| Forrest Leonard | 2906 RED GUM GAP ST | | Longview | TX | 75605 | 11/1/2023 |
| Alayna Gilbert | 5906 I 30 E | W INTERSTATE 30 | Royse City | TX | 75189 | 11/1/2023 |
| Santa Clause | 1234 apple st | | Royse City | TX | 75189 | 11/1/2023 |
| Oscar Myer | 5559 SOUTHFORK DR W | | Royse City | TX | 75189 | 11/1/2023 |
| Ronnie Montague | 704 S IKE AVE | | Monahans | TX | 79756 | 10/15/2023 |
| Robert Magee | 9804 Tolima | | Austin | TX | 78748 | 10/15/2023 |
| Zachary Weems | 2201 JAMESON LN | | Mckinney | TX | 75070 | 10/15/2023 |
| eric prevost | 115 COVE LN | | Bridge City | TX | 77611 | 10/15/2023 |
| Barbara J Deak | 2501 GOFORTH RD | BOX 1 | Kilgore | TX | 75662 | 11/1/2023 |
| garrett Hodgins | 1411 CHILTON LN | | Katy | TX | 77450 | 10/15/2023 |
| Adrianne Henkis | 1350 N GREENVILLE AVE | APT 4409 | Richardson | TX | 75081 | 10/15/2023 |
| Suzan Oliver | 427 FARGO ST | | LUFKIN | TX | 75901 | 10/15/2023 |
| Greg Burton | 610 OAKWOOD DR | | Huntsville | TX | 77320 | 10/1/2023 |
| Rusty Warford | 3282 Farm Market 1841 | | Linden | TX | 75563 | 10/1/2023 |
| Kasandra Rodriguez | 7439 BURROWING COBRA | | San Antonio | TX | 78253 | 9/15/2023 |
| Travlon W Johnson | 645 TOREY PINES DR | | Red Oak | TX | 75154 | 9/1/2023 |
| JOHN WATSON | PO BOX 212 | | Smyer | TX | 79367 | 9/1/2023 |
| Joy L Box | 4017 CAROLINE LN | | San Angelo | TX | 76904 | 9/1/2023 |
| Powell Mutsure | 8299 SMALL BLOCK RD | Apartment 1223 | Roanoke | TX | 76262 | 9/1/2023 |
| Abed Danab | 16430 WESTWEGO TRL | | Cypress | TX | 77429 | 9/1/2023 |
| Jerry Armstrong | PO BOX 181 | | Windthorst | TX | 76389 | 8/15/2023 |
| Michele Bundy | 1006 YUKON DR | | Mansfield | TX | 76063 | 8/15/2023 |
| Brandon Raziano | 3111 SABINE POINT WAY | | Missouri City | TX | 77459 | 8/15/2023 |
| David Raziano | 3111 SABINE POINT WAY | | Missouri City | TX | 77459 | 8/15/2023 |
| Adrian Daci | 6301 ALMEDA RD | APT 233 | Houston | TX | 77021 | 8/1/2023 |
| Keith Dalton Kyle Batiste | 1002 KATY GAP RD | Apt 133 | Katy | TX | 77494 | 8/1/2023 |
| Joseph Paladino | 4560 BORDEAUX AVE | | Dallas | TX | 75205 | 7/15/2023 |
| Blanca V Gomez | PO BOX 60 | | HIDALGO | TX | 78557 | 7/15/2023 |
| Joshua Clark | 5919 ECHOWAY ST | | San Antonio | TX | 78247 | 7/15/2023 |
| Sarah Clark | 5919 ECHOWAY ST | | San Antonio | TX | 78247 | 7/15/2023 |
| Archie Nicholson | 5503 W 7TH ST | | Texarkana | TX | 75501 | 7/15/2023 |
| Celia Gomez | 4011 GARY AVE | | Lubbock | TX | 79413 | 7/1/2023 |
| Danna L Perlowski | 202 RABBIT HL | | Lorena | TX | 76655 | 7/1/2023 |
| Tyler Fain | 825 COUNTY ROAD 154 | | Tuscola | TX | 79562 | 7/1/2023 |
| Fabian Guerrero | 421 W JACKSON AVE | | Mcallen | TX | 78501 | 7/1/2023 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Subham Ghosh | 6008 RIDGECREST RD | APT 250 | Dallas | TX | 75231 | 7/1/2023 |
| Aaron Rabago | 7023 EVANS ST | | Houston | TX | 77061 | 6/15/2023 |
| Catherine Nolen | 1115 TOWN CREEK DR | UNIT 333 | Austin | TX | 78741 | 6/1/2023 |
| Melinda E Wirt | 4006 ISLA DEL SOL | RR4 BOX 225G1 | GALVESTON | TX | 77554 | 6/1/2023 |
| Erica L Vega | 10926 CLARK RD | | Houston | TX | 77076 | 6/1/2023 |
| Regina Sweet Byrnes | 5050 FM 423 | APT 8103 | Frisco | TX | 75035 | 6/1/2023 |
| Sean T Burns | 13230 GERRARDS CROSS DR | | Houston | TX | 77082 | 6/1/2023 |
| Salvador Hernandez | 4120 ELDRIDGE ST | | Fort Worth | TX | 76107 | 6/1/2023 |
| Lesley Gimbel | 2121 DICKSON DR | G224 | AUSTIN | TX | 78741 | 5/15/2023 |
| Alexis Evans | 938 NIGHTINGALE DR | | Allen | TX | 75013 | 5/15/2023 |
| Philip Randall | 839 S GOOD LATIMER EXPY | APT 2328 | Dallas | TX | 75226 | 6/1/2023 |
| Ramiro Escobar | 732 WILLOWICK DR | | Port Lavaca | TX | 77979 | 5/15/2023 |
| Elaine Morris | 311 COUNTY ROAD 278 | | Kosse | TX | 76653 | 5/1/2023 |
| Testi Testopopholies? | 2008 Goldlake drive | | KATY | TX | 77449 | 5/1/2023 |
| Devin Phillips | 31403 BRIGHTON BROOK LN | | Spring | TX | 77386 | 5/1/2023 |
| Tyler Cruce | 6706 NASHVILLE AVE | | LUBBOCK | TX | 79413 | 2/1/2023 |
| Dorrion Harris | 2419 WICHITA ST | | HOUSTON | TX | 77004 | 12/1/2022 |
| Vincent A Delabahan | 3500 N BONNIE BRAE ST | APT 3202 | DENTON | TX | 76207 | 1/1/2023 |
| Tatyana Lyubarets | 2999 RidgeTop Rd | | Provo | UT | 84604 | 9/15/2024 |
| Randy Lefler | 866 S ISLAND RD | | Saratoga Springs | UT | 84045 | 4/15/2024 |
| MADELEINE F SELLERS | 8450 S 300 E | | Sandy | UT | 84070 | 3/15/2024 |
| Kortny Whatcott | 2233 W 900 N | | Lehi | UT | 84043 | 3/15/2024 |
| Diane Dietz | 136 W 400 S | PO BOX 537 | DUCHESNE | UT | 84021 | 3/15/2024 |
| Megan Lutton | 3632 S 1470 W | | Saint George | UT | 84790 | 3/15/2024 |
| rebecca bytendorp | 1184 blue harring dr | | Ephraim | UT | 84627 | 3/1/2024 |
| Paula James | 1238 S 50 E | | Lehi | UT | 84043 | 2/1/2024 |
| JENIFER RUPPE | 3536 S 1500 E | | Vernal | UT | 84078 | 2/1/2024 |
| Jenifer Owens | 11576 S STATE ST | STE 503 | Draper | UT | 84020 | 12/15/2023 |
| Abram Hatch | 6903 S STARFLOWER WAY | | West Jordan | UT | 84081 | 12/15/2023 |
| Cindy Buys | 510 W 300 N | | Payson | UT | 84651 | 12/15/2023 |
| Miguel A Arevalo | 1002 N BRIGHTER WAY | | Washington | UT | 84780 | 12/15/2023 |
| McKensey Beale | 1378 N FREEDOM BLVD | APT 327 | Provo | UT | 84604 | 11/1/2023 |
| Kesney Conn Jenkins | 321 N 100 W | | Hyde Park | UT | 84318 | 10/1/2023 |
| Jeffery Harris | 3168 W 1300 N | | Clearfield | UT | 84015 | 9/15/2023 |
| James Court | 1426 NARRA PL | | Pleasant Grove | UT | 84062 | 9/15/2023 |
| Travis Edgar | PO BOX 688 | | Oakley | UT | 84055 | 9/1/2023 |
| Carmen Varona | 1195 S MODESTO CIR | | Salt Lake City | UT | 84104 | 5/1/2023 |
| Thomas Fox | 6795 N STAR BRIGHT WAY | | Kamas | UT | 84036 | 5/1/2023 |
| Stanley J Watts | 7644 S DEAD OX PASS RD | | West Jordan | UT | 84081 | 2/1/2023 |
| Cynthia Norris | PO BOX 85 | | Draper | UT | 84020 | 2/1/2023 |
| Brooke Finlayson | 2338 E HITCHING POST DR | | Eagle Mountain | UT | 84005 | 2/1/2023 |
| Keith Meldrum | 1765 MOOR LN | | Orem | UT | 84057 | 1/15/2023 |
| Charlotte Carolee Wolfley-Skinner | 2262 W 13250 S | | Riverton | UT | 84065 | 1/1/2023 |
| BARRY GARDNER | 11044 S WASATCH BLVD | | Sandy | UT | 84092 | 1/1/2023 |
| Evelin Stucki | PO BOX 1179 | | Parowan | UT | 84761 | 1/1/2023 |
| Dalelene Schiffman | 6568 S CYCLAMEN WAY | | West Jordan | UT | 84081 | 1/1/2023 |
| Megan Holman | 1448 E 3500 S | | Delta | UT | 84624 | 1/1/2023 |
| Fred Schaffer | 9326 S 300 W | | SANDY | UT | 84070 | 1/1/2023 |
| Steven M Amos | 76 E 525 N | | Layton | UT | 84041 | 1/1/2023 |
| Matthew Berry | 1364 W MAPLETON HEIGHTS CT | | Mapleton | UT | 84664 | 11/15/2022 |
| Michaela Da Silva | 145 E 7060 S | | Midvale | UT | 84047 | 11/1/2022 |
| Ronnie L Young | 1710 E 1350 S | | Ogden | UT | 84404 | 12/1/2022 |
| Dominique Corprew | 4137 WEYANOKE DR | | Portsmouth | VA | 23703 | 8/15/2024 |
| Kevin Foster | 1701 26TH ST S | APT 7 | Arlington | VA | 22206 | 6/15/2024 |
| Maudie Meadows | 417 OPAL AVE | | Virginia Beach | VA | 23462 | 6/15/2024 |
| Patrick Crossland | 6400 GRAND BROOKS RD | | Spotsylvania | VA | 22551 | 5/25/2024 |
| Lamar Dixon Jr | PO BOX 4153 | | Chester | VA | 23831 | 5/10/2024 |
| Ronald E Webb | 543 TURNERS CREEK RD | | Callaway | VA | 24067 | 5/5/2024 |
| Blaise Marotta | 1433 MECHANICSVILLE TPKE | | Richmond | VA | 23223 | 5/1/2024 |
| Rita Land | 3481 Selinas Dr | | Virginia Beach | VA | 23452 | 4/12/2024 |
| Yaser Alkeliddar | 880 north polard st | | Mc Lean | VA | 22101 | 4/11/2024 |
| Ryan Harris | 96 DINGUS HOLLOW RD | | Castlewood | VA | 24224 | 4/5/2024 |
| Sharon Ellis | 2916 HIGHWAY 49 | | Nelson | VA | 24580 | 3/27/2024 |
| Michael Paige | 116 PLAINFIELD DR | | Newport News | VA | 23602 | 4/1/2024 |
| Cynthia English | 3000 FOX LAIR DR APT 103 | | WOODBRIDGE | VA | 22191 | 3/1/2024 |
| Lori Thornsberry | 6974 E BLUE GRASS TRL | | Bland | VA | 24315 | 3/1/2024 |
| Aaron Baker | 5973 SUGARBUSH DR | | Richmond | VA | 23225 | 2/1/2024 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Jicell Wooddell | 8703 PLANTATION LN | | Manassas | VA | 20110 | 2/1/2024 |
| PAMELA RENE HARRIS | 1100 RICHMOND HWY | UNIT 1626 | Richmond | VA | 23224 | 2/1/2024 |
| Matthew D Smith | 3636 INDIAN SPRING RD | | Green Bay | VA | 23942 | 1/15/2024 |
| Madison Marshall | 4097 COLD SPRINGS RD | | Raphine | VA | 24472 | 1/1/2024 |
| Stephanie Crow | 2323 IDAVERE RD SW | | Roanoke | VA | 24015 | 1/1/2024 |
| Sonya Pennington | 3639 ROLLING HILL AVE NW | | Roanoke | VA | 24017 | 1/1/2024 |
| Marlene E Garnett | 3950 FALSTONE RD | | Richmond | VA | 23234 | 1/1/2024 |
| DAVID ZUSIN | 1339 MONTEREY AVE | | Norfolk | VA | 23508 | 1/1/2024 |
| William Foster | PO BOX 81 | | Dillwyn | VA | 23936 | 1/1/2024 |
| Jeffrey J Hampshire | 1412 ADAMS RD | | Winchester | VA | 22603 | 1/1/2024 |
| Mary Murphy | 703 PLUM TREE RD | | Bumpass | VA | 23024 | 1/1/2024 |
| MIREYA BENITEZ RIVAS | 5155 DERMOTTE LN | | NORTH CHESTERFIELD | VA | 23237 | 1/1/2024 |
| Robert J Fisch | 369 church ln | | Norfolk | VA | 23511 | 12/1/2023 |
| Rudy Chavez | PO BOX 651311 | | Sterling | VA | 20165 | 12/1/2023 |
| Amy C Key | 3195 POMONA RD | | Colonial Beach | VA | 22443 | 11/15/2023 |
| Daniel Mullaney | 11617 CANDLE CT | | Henrico | VA | 23238 | 12/1/2023 |
| Calvin Pickle | 465 KNIGHT RD | | Rural Retreat | VA | 24368 | 11/1/2023 |
| Jamie A Haskins | PO BOX 15041 | | Richmond | VA | 23227 | 11/1/2023 |
| Deirdre Lineweaver | 611 FORT WILLIAMS PKWY | | Alexandria | VA | 22304 | 11/1/2023 |
| Pamela McGuire | 13901 BRADLEY BRIDGE RD | | Chesterfield | VA | 23838 | 11/1/2023 |
| Stephanie Nesbitt | 758 VERLANDER CT | | Newport News | VA | 23608 | 11/1/2023 |
| denice gleen | 7840 DALLAS ST | APT 202 | Norfolk | VA | 23505 | 10/15/2023 |
| Donna saunders | 6214 derson mill rd | | Bedford | VA | 24523 | 10/15/2023 |
| VANESSA BASKERVILLE | 535 LONE OAK RD | | Chase City | VA | 23924 | 10/1/2023 |
| TIMOTHY HANNA | 4908 CHARLTON DR | | Chesapeake | VA | 23321 | 9/15/2023 |
| Christen Jackson | 4653 HOPEWELL RD | | New Kent | VA | 23124 | 9/15/2023 |
| Dedra R Argabright | 3678 GAZEBO DR | | Shawsville | VA | 24162 | 9/1/2023 |
| Leanne Walker | 1476 QUAKER CHURCH RD | | Bedford | VA | 24523 | 8/15/2023 |
| Antoine Varner | 23836 DABNEY MILL RD | | Petersburg | VA | 23803 | 8/15/2023 |
| Cynthia Waller | 512 OLDE GREENWICH CIR | | Fredericksburg | VA | 22408 | 8/1/2023 |
| ARAEELY LOPEZ | 4416 KENTLAND DR | | Woodbridge | VA | 22193 | 7/15/2023 |
| Marie Renz | 400 MADISON ST | | Alexandria | VA | 22314 | 7/1/2023 |
| Robert D Castillo | 3312 HAZEL TREE CT | | HENRICO | VA | 23233 | 6/15/2023 |
| Sean Lawler | 100 JETTY DR | APT A101 | Williamsburg | VA | 23188 | 6/15/2023 |
| Candyce Dillard | 902 FIRST ST | | Alexandria | VA | 22314 | 6/1/2023 |
| Rigoberto Orozco | 14056 VERONA LN | APT 1318 | CENTREVILLE | VA | 20120 | 6/1/2023 |
| Steven W Entsminger | 4 CEDAR DR | | Lexington | VA | 24450 | 6/1/2023 |
| Ali Ozgun | 8520 CHASE GLEN CIR | | Fairfax Station | VA | 22039 | 6/1/2023 |
| Tiffany Merino | 7911 WESTPARK DR | APT 2009 | Mc Lean | VA | 22102 | 6/1/2023 |
| Daniel Burch | 22915 PHEASANT CT | | Petersburg | VA | 23803 | 7/1/2023 |
| Barbara R Barrow | 3111 DUNWAY ST | APT B | Norfolk | VA | 23513 | 5/1/2023 |
| Charlermpong CB Boonpong | 4000 DITMAS CT | | Virginia Beach | VA | 23452 | 4/1/2023 |
| Jackie Brichetti | 17092 PADDINGTON CT | | Jeffersonton | VA | 22724 | 3/15/2023 |
| Tha Chan | 9181 WYCHE KNOLL LN | | Manassas | VA | 20110 | 3/15/2023 |
| John Conteh | 301 N BEAUREGARD ST | APT 602 | Alexandria | VA | 22312 | 3/15/2023 |
| John Kimbowa | 5 SWANSEA CV | | Stafford | VA | 22554 | 3/1/2023 |
| Elleni Kassa | 2875 N beauguard Street | 202 | ALEXANDRIA | VA | 22311 | 2/15/2023 |
| AMANDA BAUMGART | 15525 PARKGATE DR | | Chester | VA | 23831 | 2/1/2023 |
| Jill W Harris | 765 DEPOT LN | | Spout Spring | VA | 24593 | 2/1/2023 |
| Darryl Jackson | 7505 HARVEST GOLD LN | | Spotsylvania | VA | 22551 | 1/15/2023 |
| Melissa Mathews | 7410 SOUTH REACH DR | | Fairfax Station | VA | 22039 | 1/1/2023 |
| Melvin J Armstrong | 25141 PARKSLEY RD | | Parksley | VA | 23421 | 1/1/2023 |
| Edward J Pointer | 2606 4TH AVE | | Richmond | VA | 23222 | 1/1/2023 |
| Kevin Scott | 687 hixburd rd | | Pamplin | VA | 23958 | 12/15/2022 |
| Nicholas Muise | 3314 FURNACE RD | | Chesapeake | VA | 23325 | 12/15/2022 |
| Donna Douglas | 1451 MCLEAN MEWS CT | | Mc Lean | VA | 22101 | 12/15/2022 |
| Taj M Olds | 1529 OLD VIRGINIA BEACH RD | | Virginia Beach | VA | 23454 | 12/15/2022 |
| Stacy E Shifflett | 1226 ISLAND FORD RD | | Mc Gaheysville | VA | 22840 | 1/1/2023 |
| Laxminarayana Chirravuri | 518 FREMONT ST | | Winchester | VA | 22601 | 12/1/2022 |
| Nicholas C Rigopoulos | 8205 LEE JACKSON CIR | | Spotsylvania | VA | 22553 | 12/1/2022 |
| Tracy S Harvey | 14501 W SALISBURY RD | | Midlothian | VA | 23113 | 12/1/2022 |
| Robert Dickerson Sr | PO BOX 222 | | Mappsville | VA | 23407 | 12/1/2022 |
| Reginald Deloatch | 529 E LAKE CIR | | Chesapeake | VA | 23322 | 11/15/2022 |
| Christopher Hiner | 497 DELICIOUS RD | | Linden | VA | 22642 | 11/15/2022 |
| Tamara Torres | 720 CRESTRIDGE RD | | Bassett | VA | 24055 | 12/1/2022 |
| Matthew Bowen | 10 WORTHINGTON CT | | Sterling | VA | 20165 | 11/15/2022 |
| Amy Wellborn | 12803 NATHAN CT | | HERNDON | VA | 20170 | 10/15/2022 |

| NAME | ADDRESS | ADDRESS2 | CITY | STATE | ZIP_CODE | EFFECTIVE_DATE |
|---|---|---|---|---|---|---|
| Lloyd Harbert | 1301 Hillcrest Rd | | Fairmont | WV | 26554 | 6/1/2024 |
| donal mcdaniel | 812 7TH AVE | | Saint Albans | WV | 25177 | 2/15/2024 |
| Lydia Bryan | 605 NORWOOD RD | | Huntington | WV | 25705 | 2/1/2024 |
| Tommy Jackson | 711 13TH ST | 8 | Kenova | WV | 25530 | 12/15/2023 |
| Wayne Lee | 525 QUARTZ LN | | Petersburg | WV | 26847 | 11/1/2023 |
| David Hairston | 177 IROQUOIS TRL | | Ona | WV | 25545 | 8/15/2023 |
| Cynthia Fernandez | 603 WATER ST | | Bridgeport | WV | 26330 | 7/1/2023 |
| Joanna R Kuhn | 1749 N FORK HWY | | Petersburg | WV | 26847 | 6/15/2023 |
| Russell Vann | PO BOX 54 | | SHEPHERDSTOWN | WV | 25443 | 6/1/2023 |
| Kasie Bibbie | 3403 25TH ST | APT | Parkersburg | WV | 26104 | 5/1/2023 |
| Scott Taylor | 54 GORDON DR | | Scott Depot | WV | 25560 | 3/1/2023 |
| Aaron Meyer | 45 CAMARO LOOP | | Moundsville | WV | 26041 | 2/15/2023 |
| Cathy Butcher | 2644 FORRESTAL AVE | | Saint Albans | WV | 25177 | 2/15/2023 |
| Melisa L Ashley | 114 RAYBORN CT | | BECKLEY | WV | 25801 | 1/15/2023 |
| Kisha E Washington | 2418 WEIR AVE | | Weirton | WV | 26062 | 1/15/2023 |
| Clifford R Jenks | 512 MARYLAND AVE | | Clarksburg | WV | 26301 | 1/1/2023 |
| Steven Miller | 22 FENDER CT | | BERKELEY SPRINGS | WV | 25411 | 12/1/2022 |
| Kerry knittel | PO BOX 22 | | Manville | WY | 82227 | 2/15/2024 |
| Heidi Cardwell | PO BOX 487 | | Lusk | WY | 82225 | 1/15/2024 |
| Jenny Patterson | PO BOX 83 | | Lyman | WY | 82937 | 1/15/2024 |
| Arthur Reich | 608 PRIMROSE DR | | Gillette | WY | 82716 | 12/15/2023 |
| Jeanice Osborne | 1116 N 6TH ST | | Greybull | WY | 82426 | 1/1/2024 |
| Kayla Grant Hankins | 3088 ALTA VISTA RD | | Torrington | WY | 82240 | 11/15/2023 |
| Christina Lantis | 3606 S GREELEY HWY | | Cheyenne | WY | 82007 | 9/1/2023 |
| Carly Kloster | 2091 LINDA VISTA DR | | Casper | WY | 82609 | 8/15/2023 |
| Daniel Devries | 2319 LANE 9 | | Powell | WY | 82435 | 1/1/2023 |
| Stephanie Braten | 150 N 37TH ST | | Cody | WY | 82414 | 1/1/2023 |
| Janet Waddle | 440 COUNTY ROAD 161 | | PINE BLUFFS | WY | 82082 | 12/1/2022 |